**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

CHARLIE FITZGERALD, III, OPHELIA )
PARKER, and JOSEPH NASO, )
individually and on behalf of all others )
similarly situated, )
Plaintiffs, )
 )     Case No. 6:16-cv-01193-CEM-DAB
vs. )
 )
UNIVERSAL PICTURES, a division of )
UNIVERSAL CITY STUDIOS, LLC; )
LEGEND PICTURES, LLC; )
LEGENDARY PICTURES FUNDING, )
LLC; LEGENDARY ANALYTICS, LLC; )
        and HANDSTACK, P.B.C., )
Defendant

---

## DECLARATION OF MARGARET DALEY

I, Margaret A. Daley, declare as follows:

1.  I was retained by counsel for defendants Legendary Pictures Funding, LLC, Legend Pictures,

    LLC, Legendary Analytics, LLC and Universal City Studios, LLC to review and analyze the

    reports of plaintiff's experts Anya Verkhovskaya and Randall Snyder, to conduct testing and

    opine on the methodology proposed by plaintiff's expert Ms. Verkhovskaya to identify

    purported class members.  For the sake of brevity, I adopt the qualifications set forth in detail

    in my prior Declaration which is dated July 2, 2018.[1]

2.  The documents on which I am relying upon for the matters set forth in this Declaration are

---

[1] See Declaration of Margaret A. Daley, pp. 3-5.

referenced herein or listed in Exhibit 2 of my prior Declaration.

3. I understand that in this case, the potential class members to be identified are those persons who received text communications relating to a movie titled *Warcraft* that were sent in May and June 2016.  I also understand Defendants Legendary and Universal engaged Defendant Handstack to coordinate a marketing campaign relating to the *Warcraft* movie and the text messages were part of that campaign.[2]

4. On July 2, 2019 I filed my Declaration addressing the expert report of Plaintiffs' expert Anya Verkhovskaya filed on April 2, 2018. That declaration explained in detail that the data vendors that Ms. Verkhovskaya proposed to use to identify potential class members provide highly inconsistent and unreliable data.  Ms. Verkhovskaya's April 2, 2018 expert report did not contemplate using the Defendants' business records at all in order to identify the class.

5. Following my report, Plaintiffs filed their Renewed Motion for Class Certification.  In that motion, they state for the first time that Defendants' business records should be used to identify the persons who received the texts.[3] According to Plaintiffs' pleadings and other records produced, these records were compiled as follows:

(a) Legendary provided Handstack with lists of emails that also contained personal contact information such as names and physical addresses;

(b) Handstack then provided those lists to a third party data broker named Data-Clear, LLC ("Data-Clear"); and

(c) Data-Clear then used a cellular lookup service offered by a company called Melissa Data to associate cellular telephone numbers with the names provided

---

[2] Plaintiffs' Renewed Motion for Class Certification and Incorporated Memorandum of Law, p. 2-3.
[3] Id. at p. 7 and 8.

by Legendary.[4]

6.  Plaintiffs' reliance on the records created by Melissa Data and Data Clear and then provided to Handstack (herein, the "Melissa Data/Handstack Records") represents a significant shift from Plaintiffs' previously identified approach, which disregarded the Defendants' records entirely, except for the record of the cellphone number texted.  In fact, Plaintiff's Third Amended Complaint alleged that the very records they now seek to use were unreliable. That Complaint stated that the cellular numbers and names matches used by Handstack "share (little to) no relationship with most of the emails" provided to Legendary for the purposes of the marketing campaign.[5]

7.  I am aware of no evidence produced since the Third Amended complaint was filed on April 6, 2018 that indicates Plaintiff's negative assessment of the reliability of that data is incorrect.  Indeed, my analysis of the Melissa Data cellular lookup service indicates that this data is even more unreliable than the data provided by the original data vendors proposed by Ms. Verkhovskaya.

8.  Prior to this matter I was unfamiliar with the cellular lookup services offered by Melissa Data. It is not commonly used in the private investigations industry and Melissa Date appears to be a data aggregator primarily used by marketing companies.[6]  This service has never been identified as a reliable source of historical cellular user identification in any of the many

---

[4] See DC00000075 and DC00000086.

[5] See Third Amended Complaint for Damages and Injunctive Relief Under the Telephone Consumer Protection Act (TCPA) And Demand for Jury Trial, par. 4.

[6] For example, the Melissa Data website includes the following language regarding its services:

> **Melissa Direct** is the one source for all the direct marketing tools you need to improve customer communications and drive response rates. From SaaS and desktop mailing software, to list hygiene services, to targeted mailing lists and sales leads, and email marketing and data append services, Melissa Direct will help you boost sales, increase conversions, and achieve maximum ROI – whatever your budget. *https://www.melissa.com/company/about*

Page | 3

matters where I have served as an expert witness.  I note that Ms. Verkhovskaya did not identify Melissa Data in her expert report as a reputable data broker and to date has not done so.  Furthermore, she has not identified this data broker as reliable or reputable in any of the cases I have been involved in where she served as an opposing expert.

9.  In order to test and assess the reliability of the reverse cellular lookup identifications provided by Melissa Data, I subscribed to the service.  I also conducted internet research and reviewed available information on the company's website for accuracy statistics or information relating to the sources of information used to associated persons with cellular numbers.  I was unable to identify any such information.

10. I next reviewed the Melissa Data/Handstack Records to determine whether Melissa Data had accurately associated the named plaintiffs in this action with their purported mobile numbers. Plaintiffs have identified Charlie Fitzgerald's mobile number as 407-462-9417.[7]  However, the Melissa Data/Handstack Records associate this number with the name "Kelly Fansler."[8] Similarly, while Plaintiffs have identified Ophelia Parker's mobile number as 407-810-1155,[9] the Melissa Data/Handstack Records associate this number with "Edwin Diaz."[10] Finally, the Melissa Data/Handstack Records associate Joseph Naso's purported number, 239-333-5978,[11] with two individuals:  Mr. Naso and an individual named "Kelli Naso."[12]

11. To test the accuracy of Melissa Data, I also conducted testing of the statistically sound sample that I analyzed in my July 2, 2018 Declaration.[13]  That sample of 384 cellular

---

[7] Expert Report of Anya Verkhovskaya, par. 24.
[8] HS01-00001534
[9] Expert Report of Anya Verkhovskaya, par. 26.
[10] HS01-00001353
[11] Expert Report of Anya Verkhovskaya, par. 25.
[12] HS01-00001279
[13] See Declaration of Margaret A. Daley, pp. 9-12.

numbers was drawn from the texts identified on 94 csv files drawn from the Twilio electronic communications platform. I first compared these 384 cellular numbers to the marketing data that Handstack compiled using Melissa Data. I observed that the Melissa Data/Handstack Records contained no records matching 14 (3.64%) of the numbers in the sample—after checking the entire population of numbers I determined that the Melissa Data/Handstack Records overall are missing 8.3% of the cellular numbers contained on the Twilio logs.

12. After conducting this analysis, I then compared the names contained on the 2016 Melissa Data/Handstack Records to the names reported by Ms. Verkhovskaya's preferred vendors, LexisNexis and TLO.[14] Because Melissa Data does not contain any historical date associations and does not reveal what sources it uses to associate and disassociate individuals with cellular numbers, I expected that Melissa Data would be less reliable and substantially inconsistent with the identities reported by the other data vendors tested. As set forth below, this assumption was proved correct. For the purposes of this testing, the numbers that are listed in the Twilio logs, but not included in the Melissa Data/Handstack Records are counted as not being associated with any name. Furthermore, the LexisNexis and TransUnion results include the identifications of persons that are associated with the cellular number at the time the *Warcraft* texts were sent.[15]

---

[14] I omitted Microbilt in this analysis because the testing reported in my prior Declaration indicated that Microbilt only had historical associated in a limited number of instances.
[15] See Exhibit A.

| Data Provider | Percentage of Twilio phone numbers missing from records | Percentage of Twilio phone numbers associated with multiple names | Percentage of Twilio numbers associated with only one name |
|---|---|---|---|
| Melissa Data/Handstack 2016 Records | 3.65% | 3.91% | 92.45% |

| Data Provider | Percentage of cellular numbers returning no name | Percentage of cellular number returning multiple names | Percentage of cellular number identifying only one name |
|---|---|---|---|
| LexisNexis | 70.05% | 3.39% | 26.56% |
| TransUnion (TLO) | 9.11% | 50.52% | 40.36% |

| Percentage of time LexisNexis, TransUnion and Handstack Data identify the same person | 2.86% |
|---|---|

13. As I reported in my July 2, 2018 Declaration, LexisNexis and TLO only identified the same single name for a putative class member for 7.55% of the cellular telephone numbers tested. Comparing those names to those reported in the Melissa Data/Handstack Records, there is agreement in only two instances. The Melissa Data/Handstack Records, LexisNexis, and TLO only identify the same person for only 2.86% of the entire random sample population.

14. In order to further examine the reliability of the Melissa Data service, I then conducted one additional test. I took a list of 167 cellular telephone numbers whose users were known at the time the list was compiled. This test is particularly relevant to this matter as this list of 167 cellular owners was also compiled in 2016. These numbers encompassed a range of phone service types including individually owned single user plans, family plans, and

employer-owned plans.[16]   When I compared the name of the actual owner of the cellular number to the names currently reported by Melissa Data only four of the names reported by Melissa Data were correct, representing an accuracy rate of only 2.4%.[17]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on August 27, 2018.

Respectfully submitted,

_____

Margaret A. Daley

---

[16] I do not know if any pre-paid plans were included in the data set, but I did not take any steps to exclude them, and assume that pre-paid plans were included in some percentage.
[17] See Exhibit B.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on this 27th day of August, 2018, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send a notice of electronic filing to all counsel of record.

/s/ *Steven A. Marenberg*
Steven A. Marenberg

Exhibit A

**Historic Cellular Lookup Results**

| Data Provider | Records with No Name as a Percentage of Total | Records with Mulitple Names as a Percentage of Total | Records with One Name as a Percentage of Total |
|---|---|---|---|
| **LexisNexis** | **70.05%** | **3.39%** | **26.56%** |
| **TransUnion (TLO)** | **9.11%** | **50.52%** | **40.36%** |
| **Microbilt** | **98.44%** | **0.00%** | **1.56%** |
| **Handstack Melissa Data/Handstack 2016 Records** | **3.65%** | **3.91%** | **92.45%** |

|  | | | TLO | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
|  | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 9084216800 | 6/10/2016 | 6/10/2016 | Cook | Judy | 66% | Cook | Judith | 66% | Murphy | Judy | 66% | Murphy | Judith | 66% | | |
| 2258927228 | 6/10/2016 | 6/10/2016 | Cormier | Charles | 99% | Cormier | Carol | 88% | Augustus | Cheryl | 66% | Augustus | Sheryl | 66% | Augustus | Eric |
| 8473085566 | 6/10/2016 | 6/11/2016 | Benach | Denise | 91% | Ruttenberg | Denise | 91% | Fornek | Greg | 66% | Forenek | Greg | 66% | Fornek | Gregory |
| 7706171745 | 6/10/2016 | 6/11/2016 | Brown | Shantil | 86% | Brinkman | Tracy | 66% | Brinkman | Denise | 66% | Brandt | Tracy | 66% | Grant | Tracy |
| 3037468382 | 6/18/2016 | 6/18/2016 | Willingham | David | 86% | Willingham | Ashly | 86% | Cordova | Jake | 66% | Cordova | Jack | 66% | | |
| 2764949651 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 9122422694 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 5027440262 | 6/10/2016 | 6/10/2016 | Honeywell | Dan | 1% | | | | | | | | | | | |
| 9084565873 | 6/10/2016 | 6/10/2016 | Williams | Sherron | 66% | Palmer | Sherron | 66% | Palmer-Williams | Sherron | 66% | Williams | S | 66% | Palmer | S |
| 9253828711 | 6/9/2016 | 6/9/2016 | Lutrel | Torey | 1% | | | | | | | | | | | |
| 6142886697 | 6/10/2016 | 6/10/2016 | Kiley | David | 66% | Riley | David | 66% | | | | | | | | |
| 5135439166 | 6/9/2016 | 6/10/2016 | Middlebrooks | Edward | 66% | Middlebrook | Edward | 66% | | | | | | | | |
| 2282173834 | 6/10/2016 | 6/11/2016 | Furby | Michael | 66% | Fulby | Michael | 66% | Furby | Mike | 66% | Furbu | Mike | 66% | Norton | Karen |
| 7725596046 | 6/10/2016 | 6/11/2016 | Young | Leon | 88% | | | | | | | | | | | |
| 9546844636 | 6/18/2016 | 6/18/2016 | Tippett | Vita | 66% | Digregorio | Vita | 66% | Degregorio | Vita | 66% | Tippett | V | 66% | Degregorio | Vito |
| 8052181737 | 6/9/2016 | 6/9/2016 | Castaneda | Liz | 86% | Castareda | Liz | 86% | Castaneda | Elizabeth | 86% | Castaneda | Maria | 86% | Gary | Laverne |
| 9372166261 | 6/18/2016 | 6/18/2016 | Ritzi | Steven | 99% | Ritzi | Steve | 99% | Ritzi | Kerice | 99% | Raymond | Kerice | 99% | Crissinger | Lance |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | TLO | | |
| 2-5 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 25 | 6153899209 | 6/10/2016 | 6/10/2016 | Jackson | Angela | 86% | Boer | Angela | 86% | Roberts | Angela | 86% | Taylor | Angela | 86% | Riker | Angela |
| 26 | 7573351611 | 6/11/2016 | 6/17/2016 | Langley | Michael | 86% | Langley | Mike | 86% | Lanley | Mike | 86% | | | | | |
| 27 | 9415443062 | 6/10/2016 | 6/10/2016 | Beane | Laura | 86% | Whight | Laura | 86% | Beane | L | 86% | | | | | |
| 28 | 2674071768 | 6/17/2016 | 6/17/2016 | Porter | Angela | 66% | Acevedo | Wilson | 1% | | | | | | | | |
| 29 | 8135324059 | 6/9/2016 | 6/9/2016 | Seibert | Irma | 78% | Seibert | I C | 78% | | | | | | | | |
| 30 | 2766130620 | 6/10/2016 | 6/18/2016 | Powell | Diane | 78% | Cornett | Diane | 78% | Davis | Alisha | 66% | Hicks | Alisha | 66% | | |
| 31 | 2177419034 | 6/10/2016 | 6/10/2016 | Menke | Jerri | 72% | Lindemannn | Jerri | 72% | Mekkle | Jerri | 72% | | | | | |
| 32 | 7173244487 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 33 | 6102839702 | 6/17/2016 | 6/17/2016 | Jennings | Frank | 66% | Jennings | Francis | 66% | Jennings | Leroy | 66% | Sulcoski | Carol | 66% | Speranza | Carol |
| 34 | 9794530211 | 5/27/2016 | 5/27/2016 | Palacios | Richard | 99% | Johnson | Callye | 86% | Otto | Callye | 86% | Johnson | C | 1% | | |
| 35 | 8013011304 | 6/9/2016 | 6/9/2016 | Barbre | Kerry | 99% | Roche | Kerry | 99% | Barbre | Kerri | 99% | Roche | Kerri | 99% | | |
| 36 | 4079531915 | 6/10/2016 | 6/11/2016 | Ward | Avante | 72% | Adams | Monica | 66% | Serrano | Ashley | 66% | Horne | Denise | 1% | | |
| 37 | 2166447427 | 6/10/2016 | 6/10/2016 | Stripe | Glenn | 66% | Stripedds | Glenn | 66% | Stripe | Marilyn | 66% | Strife | Marilyn | 66% | | |
| 38 | 6144252138 | 6/10/2016 | 6/10/2016 | Stofflet | Vivian | 86% | Ching | Ching | 86% | Liu | Ching | 86% | Liu | Vivian | 86% | Liuching | Ching |
| 39 | 4129830028 | 6/10/2016 | 6/10/2016 | Garner | Darnett | 86% | Farner | Darnett | 86% | | | | | | | | |
| 40 | 6107804123 | 6/9/2016 | 6/9/2016 | Leas | Edward | 70% | Mattucci | Angela | 66% | | | | | | | | |
| 41 | 5129235443 | 6/18/2016 | 6/18/2016 | Baeza | Benito | 66% | Obaeza | Benita | 66% | | | | | | | | |
| 42 | 6109095004 | 6/17/2016 | 6/17/2016 | Neubauer | Yehuda | 78% | Lacey | Eric | 66% | Laley | Eric | 66% | Lacy | Eric | 66% | | |

| | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BRG_Consumer_Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 7246790499 | 6/10/2016 | 6/10/2016 | Sterner | James | 66% | Wiseman | Honey | 1% | | | | | | | | |
| 5085271471 | 6/10/2016 | 6/10/2016 | Bruzzese | Terese | 70% | Bruzzese | Teresa | 70% | Bruzzese | T | 70% | Tomasetti | Donald | 66% | Tomasetti | Don |
| 4352314140 | 6/9/2016 | 6/10/2016 | Knudson | Clifford | 66% | Knudson | Cliford | 66% | | | | | | | | |
| 3152120538 | 6/17/2016 | 6/17/2016 | McDermott | Danny | 86% | McDermott | Daniel | 86% | McDermott | D | 86% | McDermott | Dan | 86% | | |
| 7164323197 | 6/10/2016 | 6/10/2016 | Breithwieser | James | 86% | Breithwieser | James | 86% | | | | | | | | |
| 9142636647 | 6/10/2016 | 6/10/2016 | Gleicher | Kenneth | 86% | Gleiche | Kenneth | 86% | Gleicher | Ken | 86% | Celercher | Ken | 86% | Gleicher | K |
| 4042195337 | 6/10/2016 | 6/10/2016 | Richardson | Cory | 66% | Richardson | Corey | 66% | Slim | O | 1% | | | | | |
| 9045834584 | 6/9/2016 | 6/9/2016 | Kearnes | Douglas | 99% | Kearns | Doug | 99% | Kearnes | Katherine | 99% | Kearnes | Kate | 99% | Janz | Robert |
| 5044306613 | 6/18/2016 | 6/18/2016 | Newby | Katie | 86% | | | | | | | | | | | |
| 5086624111 | 6/10/2016 | 6/11/2016 | Sullivan | James | 86% | Sullivan | Jim | 86% | | | | | | | | |
| 8125830045 | 6/10/2016 | 6/10/2016 | Knies | David | 70% | | | | | | | | | | | |
| 3302566859 | 6/10/2016 | 6/10/2016 | Salomone | Nanette | 91% | Salomone | Nannette | 91% | Solomone | Nanette | 91% | Salomone | Nanatte | 91% | | |
| 5166729702 | 6/10/2016 | 6/17/2016 | Mullins | John | 66% | John | R | 66% | | | | | | | | |
| 2312503455 | 6/10/2016 | 6/10/2016 | Engel | Samantha | 99% | Steele | Samantha | 99% | Taylor | Ronda | 78% | Weister | Ronda | 78% | Taylor | Devin |
| 9173733015 | 6/18/2016 | 6/18/2016 | Singh | Neetu | 66% | | | | | | | | | | | |
| 5049138338 | 6/17/2016 | 6/17/2016 | Holmes | Michele | 99% | | | | | | | | | | | |
| 2392502953 | 6/10/2016 | 6/10/2016 | Grandy | Margaret | 66% | Grandy | Jeannine | 66% | Grandy | M | 66% | Grandt | Jeannine | 66% | McNeal | Ken |
| 6053900056 | 6/17/2016 | 6/17/2016 | Wade | Perry | 86% | Christenson | Brian | 66% | | | | | | | | |
| 7177291725 | 6/17/2016 | 6/17/2016 | Walton | Gary | 86% | Burg | Glenn | 66% | | | | | | | | |

ANALYSIS --> (starts at Column V)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | TLO | |
| | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 62 | 3015205218 | 6/10/2016 | 6/10/2016 | Rowe | George | 86% | Rowe | Kenny | 86% | Rowe | Kenneth | 86% | Rowe | Kenney | 86% | Rowe | G |
| 63 | 5165678712 | 6/10/2016 | 6/10/2016 | Davidson | Esther | 66% | | | | | | | | | | | |
| 64 | 8434429374 | 6/9/2016 | 6/9/2016 | Black | Mikeya | 99% | Linnen | Mikeya | 99% | Calder | Curtis | 66% | Black | M | 1% | | |
| 65 | 7143926358 | 6/17/2016 | 6/17/2016 | Negrete | Mike | 1% | | | | | | | | | | | |
| 66 | 3014662131 | 6/18/2016 | 6/18/2016 | Fulton | Damon | 66% | | | | | | | | | | | |
| 67 | 7134990114 | 6/17/2016 | 6/17/2016 | Garcia | Elfego | 86% | Garcia | Elfgo | 86% | Garcia | Elsego | 86% | Fernandez | Maria | 66% | Rosario | Maria |
| 68 | 9736001777 | 6/10/2016 | 6/10/2016 | Keller | Jennifer | 66% | Carr | Jennifer | 66% | Kellar | Jennifer | 66% | Kelleher | Jennifer | 66% | Keller | Jenny |
| 69 | 2103640502 | 6/10/2016 | 6/10/2016 | Toombs | Mary | 86% | Toombs | James | 72% | Toombs | Jim | 72% | | | | | |
| 70 | 4142411664 | 6/17/2016 | 6/17/2016 | Harris | Arnestine | 86% | Harris | Ernestine | 86% | Potts | Arnestine | 86% | Potts | Ernestine | 86% | Collins | Joshua |
| 71 | 8033600660 | 6/17/2016 | 6/17/2016 | | | | | | | | | | | | | | |
| 72 | 5204031128 | 6/18/2016 | 6/18/2016 | Yanez | Carlos | 72% | | | | | | | | | | | |
| 73 | 3172132314 | 6/10/2016 | 6/10/2016 | Khan | Kashif | 86% | Kuan | Kasiue | 86% | Khan | K | 1% | | | | | |
| 74 | 9312481241 | 6/9/2016 | 6/9/2016 | Lee | Bruce | 1% | | | | | | | | | | | |
| 75 | 4692234834 | 6/17/2016 | 6/17/2016 | Luna | Teresa | 86% | Luna | Tresa | 86% | Gonzalez | Teresa | 86% | Powell | Byron | 66% | Powell | Bryon |
| 76 | 9194149072 | 6/9/2016 | 6/10/2016 | Mcswain | Kenneth | 86% | Mcswain | Ken | 86% | Chan | Stephen | 86% | Chan | Steven | 86% | Chan | Catherine |
| 77 | 4148813533 | 6/18/2016 | 6/18/2016 | Turner | Jakeise | 66% | | | | | | | | | | | |
| 78 | 8478469472 | 6/18/2016 | 6/18/2016 | Bucek | Deanna | 72% | Petramale | Deanna | 72% | Bucek | Matthew | 68% | Bucek | Matt | 68% | | |
| 79 | 2526731389 | 6/18/2016 | 6/18/2016 | Orta | Lydia | 66% | Rivera | Lydia | 66% | Orta-Rivera | Lydia | 66% | Rivera | Lidia | 66% | Orta | Lidia |

| | | | TLO | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANALYSIS --> (starts at Column V) | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 2516104278 | 6/10/2016 | 6/18/2016 | Mcmillian | Anthony | 86% | Mcmillian | An | 1% | | | | | | | | |
| 5089659899 | 6/10/2016 | 6/10/2016 | Antonietta | Diane | 66% | Lemieuz | Diane | 66% | Antonietta-Lemieux | Diane | 66% | Lemieux | Diane | 66% | Antonietta | D |
| 4067990278 | 6/17/2016 | 6/17/2016 | Roberts | Brent | 66% | Roberts | B | 66% | | | | | | | | |
| 9097541307 | 6/17/2016 | 6/17/2016 | Thurman | Kenneth | 99% | Thurman | Ken | 99% | | | | | | | | |
| 4193093998 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 7138599695 | 6/10/2016 | 6/10/2016 | Duhon | Aaron | 91% | Duhon | A | 91% | Duhon | Edith | 66% | Duhon | Renee | 66% | Button | Renee |
| 5204812643 | 6/17/2016 | 6/17/2016 | Burris | Meghan | 86% | Smith | Meghan | 86% | Smith | Jamie | 1% | | | | | |
| 4793661256 | 6/17/2016 | 6/17/2016 | Mills | Tammy | 66% | Bates | Tammy | 66% | Mcgaugh | Tammy | 66% | Batles | Tammy | 66% | Bates | T |
| 9363663941 | 6/17/2016 | 6/17/2016 | Caballero | Liberato | 78% | Caballero | Libarato | 78% | Guerrero | Wendy | 66% | Guerero | Wendy | 66% | Gueriero | Wendy |
| 6083171351 | 6/10/2016 | 6/10/2016 | Voss | Brian | 66% | Vos | Brian | 66% | | | | | | | | |
| 5626882706 | 6/18/2016 | 6/18/2016 | Gonzalez | Jackie | 86% | Sanchez | Jackie | 86% | | | | | | | | |
| 2172731283 | 6/10/2016 | 6/10/2016 | May | Joseph | 86% | May | Joe | 86% | May | Cindy | 66% | May | Cynthia | 66% | | |
| 3525533400 | 6/10/2016 | 6/10/2016 | Trowers | Mikaliah | 86% | Beckington | R | 1% | | | | | | | | |
| 7246798317 | 6/10/2016 | 6/10/2016 | Zerbe | Joseph | 66% | Zerbe | Joe | 66% | Zerba | Joseph | 66% | Zerbe | J | 66% | | |
| 7022968810 | 6/18/2016 | 6/18/2016 | Berry | Rick | 66% | Berry | Ricky | 66% | Berry | Richard | 66% | | | | | |
| 2679978630 | 6/10/2016 | 6/11/2016 | Severino | Francisca | 86% | Sosa | Francisca | 86% | Robinson | Barbara | 66% | Robison | Barbara | 66% | Francisca | S |
| 5853309846 | 6/10/2016 | 6/18/2016 | Titus | Robert | 99% | Titus | Bob | 99% | Pitus | Robert | 99% | Viggiani | Pamela | 66% | Callahan | Pamela |
| 3375196940 | 6/18/2016 | 6/18/2016 | Olivier | Devin | 86% | Sigue | Devin | 86% | Sigue | Jeannine | 72% | Derouen | Jeannine | 72% | Sigue | J |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | TLO | |
| 2 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 98 | 5419512177 | 6/17/2016 | 6/17/2016 | Laurence | Mary | 86% | Laurance | Mary | 86% | Lawrence | Mary | 86% | Laurence | Alan | 37% | Alurence | Allan |
| 99 | 7328145993 | 6/10/2016 | 6/10/2016 | Pagano | Dario | 67% | | | | | | | | | | | |
| 100 | 9897377737 | 6/9/2016 | 6/9/2016 | Fobear | Fred | 66% | Frobear | Fred | 66% | Fobear | Freddy | 66% | Fobear | Frederick | 66% | Fober | Fred |
| 101 | 9376819131 | 6/10/2016 | 6/10/2016 | Hecht | Barbara | 66% | Gray | Barbara | 66% | Aecht | Barbara | 66% | Hecht | Barb | 66% | | |
| 102 | 5619016306 | 6/18/2016 | 6/18/2016 | Toro | Jose | 86% | Villatoro | Jose | 86% | Villotoro | Jose | 66% | Toro | Evelyn | 66% | Villatoro | Evelyn |
| 103 | 7012405109 | 6/17/2016 | 6/17/2016 | | | | | | | | | | | | | | |
| 104 | 5183341534 | 6/10/2016 | 6/10/2016 | Hill | Rachel | 66% | Hill | R | 66% | Lightbody | Rachel | 66% | | | | | |
| 105 | 9129966444 | 6/10/2016 | 6/10/2016 | Kelsey | Kristen | 86% | Marshall | Kristin | 86% | KelseyFerrie | Kristen | 86% | Arnold | Cleesta | 66% | Arnold | Clesta |
| 106 | 2522294529 | 6/17/2016 | 6/17/2016 | Cowan | Robert | 86% | Cowaner | Robert | 86% | | | | | | | | |
| 107 | 9569759892 | 6/18/2016 | 6/18/2016 | Silva | Anabel | 86% | | | | | | | | | | | |
| 108 | 3024380883 | 6/18/2016 | 6/18/2016 | Porter | Charles | 99% | Porter | Edward | 99% | Kadriea | Porter | 1% | Porter | K | 1% | | |
| 109 | 7733076333 | 6/17/2016 | 6/18/2016 | Alvarado | Esther | 86% | Alvarado | Christian | 66% | Gonzalez | Irma | 1% | | | | | |
| 110 | 3302688749 | 6/10/2016 | 6/10/2016 | Pfau | Robert | 99% | Wagoner | John | 66% | Pfau | Robert | 1% | | | | | |
| 111 | 9197955954 | 6/10/2016 | 6/10/2016 | Gemmell | Timothy | 67% | Gemmell | Tim | 67% | Jeffries | Janie | 66% | Jeffries | Jane | 66% | Jeffreys | Janie |
| 112 | 5134771791 | 6/9/2016 | 6/9/2016 | Kincaid | Donna | 66% | | | | | | | | | | | |
| 113 | 2074755998 | 6/10/2016 | 6/10/2016 | Emerson | Beverly | 66% | Emerson | B | 66% | Bosse | David | 1% | | | | | |
| 114 | 5742292202 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 115 | 8135032312 | 6/17/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 116 | 5742742310 | 6/10/2016 | 6/10/2016 | Skeels | Michelle | 99% | Oswalt | Michelle | 99% | Miller | Michelle | 99% | Skeels | Jason | 99% | Holt | Kathryn |
| 117 | 6063091807 | 6/9/2016 | 6/9/2016 | Engstrand | Eric | 86% | | | | | | | | | | | |

| | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 118 | 2405353744 | 6/11/2016 | 6/11/2016 | Dawid | Igor | 86% | | | | | | | | | | | |
| 119 | 5613125115 | 6/10/2016 | 6/10/2016 | Cece | Kevin | 86% | Power | Thomas | 66% | | | | | | | | |
| 120 | 5856156785 | 6/9/2016 | 6/9/2016 | Rada | Richard | 86% | Rada | R | 86% | Richard | P | 86% | | | | | |
| 121 | 8283089781 | 6/10/2016 | 6/10/2016 | Patterson | Ryan | 67% | Barker | Jason | 1% | | | | | | | | |
| 122 | 9126600543 | 6/10/2016 | 6/10/2016 | Cannon | Donna | 86% | Brown | Donna | 86% | Nannery | Donna | 86% | Lewis | Charles | 66% | Lewis | Wrett |
| 123 | 9734793766 | 6/9/2016 | 6/9/2016 | Jesuele | Joseph | 66% | Jesuele | Joe | 66% | Jefule | Joseph | 66% | Jesuele | J | 66% | Ditale | Joseph |
| 124 | 6789380167 | 6/9/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 125 | 9047428440 | 6/18/2016 | 6/18/2016 | Huber | Kenneth | 66% | Huber | K | 66% | Metts | Bobby | 66% | Metts | Robert | 66% | Metts | Bobbie |
| 126 | 5152972816 | 6/10/2016 | 6/10/2016 | Hunt | Cameron | 86% | Hunt | Cam | 86% | | | | | | | | |
| 127 | 7862815233 | 6/10/2016 | 6/11/2016 | Nieves | Joel | 66% | | | | | | | | | | | |
| 128 | 2132784100 | 6/9/2016 | 6/9/2016 | Sanger | Kathi | 66% | Sanger | K | 66% | Sanger | Kate | 66% | Anger | Kathi | 66% | Sanger | Kathleen |
| 129 | 9514886496 | 5/27/2016 | 5/27/2016 | Rivera | Richard | 99% | Rivera | David | 99% | Valle | Melissa | 99% | Rivera | Melissa | 99% | | |
| 130 | 7165482499 | 6/10/2016 | 6/10/2016 | Beers | Jack | 1% | | | | | | | | | | | |
| 131 | 5403972150 | 6/18/2016 | 6/18/2016 | RooksBerry | Christopher | 39% | Rooksberry | Christopher | 39% | Rooksbury | Christopher | 39% | Berry | Christopher | 39% | RooksBerry | Christophe |
| 132 | 4097391606 | 6/18/2016 | 6/18/2016 | Mastin | John | 66% | Mastin | Jon | 66% | Martin | J | 66% | Martin | John | 66% | | |
| 133 | 3109087647 | 6/17/2016 | 6/17/2016 | Ponce | Elizabeth | 86% | | | | | | | | | | | |
| 134 | 7038510405 | 6/10/2016 | 6/10/2016 | Kott | Liliana | 66% | Cappell | Liliana | 66% | Cappell | Vanessa | 66% | Cappell | L | 66% | Ayala | Liliana |
| 135 | 7062843025 | 6/18/2016 | 6/18/2016 | Croft | Bobby | 66% | Croft | Robbie | 66% | Croft | Robert | 66% | Croft | Barbara | 66% | | |
| 136 | 2055321565 | 6/10/2016 | 6/10/2016 | Fincher | Daniel | 1% | | | | | | | | | | | |
| 137 | 7045783617 | 6/10/2016 | 6/10/2016 | Nicholson | Amy | 99% | | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | TLO | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 138 | 2408889365 | 6/18/2016 | 6/18/2016 | Baker | Christopher | 86% | Baker | Chris | 86% | Baker | Christophe | 86% | Awkard | Monica | 66% | Awkward | Monica |
| 139 | 3866894909 | 6/10/2016 | 6/10/2016 | Williams | Deborah | 99% | Williams | Deborahm | 99% | | | | | | | | |
| 140 | 7147136569 | 6/17/2016 | 6/17/2016 | Burney | Craig | 86% | Burney | C | 86% | Wade | Craig | 86% | Lam | Evelyn | 86% | Huynh | Thurduyen |
| 141 | 6303085196 | 6/10/2016 | 6/10/2016 | Cassady | Thomas | 86% | Cassady | Tom | 86% | Perry | Jeffrey | 66% | Perry | Jeff | 66% | Perry | J |
| 142 | 8066791776 | 6/18/2016 | 6/18/2016 | Novak | James | 88% | Novak | J | 88% | | | | | | | | |
| 143 | 7272512331 | 6/17/2016 | 6/17/2016 | Hoeldtke | John | 86% | Hoeldtke | J | 86% | | | | | | | | |
| 144 | 7277441688 | 6/10/2016 | 6/10/2016 | Wyman | Richard | 78% | Wymann | Richard | 78% | Wyman | Richrd | 78% | | | | | |
| 145 | 6172857978 | 6/9/2016 | 6/9/2016 | Butler | Michael | 66% | Butler | M | 66% | Buller | M | 66% | | | | | |
| 146 | 7202320332 | 6/18/2016 | 6/18/2016 | Wright | Hannah | 86% | | | | | | | | | | | |
| 147 | 3057334853 | 6/10/2016 | 6/10/2016 | Colimodio | Oscar | 1% | | | | | | | | | | | |
| 148 | 4015800528 | 6/10/2016 | 6/10/2016 | Depasquale | Lynn | 99% | Cabral | Palmieri | 99% | Cabral | Lynn | 99% | Palmieri | Lynn | 99% | PalmieriDesp aquale | Lynn |
| 149 | 2028413113 | 6/9/2016 | 6/9/2016 | Monari | Lucio | 86% | Paul | Emily | 86% | Cash | Danae | 86% | Cas | Danae | 86% | Cash | June |
| 150 | 4053133584 | 6/18/2016 | 6/18/2016 | Cochran | Dustin | 86% | | | | | | | | | | | |
| 151 | 2488021445 | 6/18/2016 | 6/18/2016 | Thomas | Mary | 99% | Thomas | Karmen | 88% | Moore | Karman | 88% | Brown | Karmen | 88% | MooreThomas | Karmen |
| 152 | 6107241145 | 6/10/2016 | 6/10/2016 | Lynam | Charles | 78% | | | | | | | | | | | |
| 153 | 7707136270 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 154 | 6417776522 | 6/9/2016 | 6/10/2016 | Fifer | Douglas | 66% | Fifer | Doug | 66% | Fifer | D | 66% | Fife | Douglas | 66% | | |
| 155 | 7346465437 | 6/17/2016 | 6/17/2016 | Richards | Janet | 70% | Knight | Janet | 70% | | | | | | | | |
| 156 | 5153262303 | 6/10/2016 | 6/10/2016 | Olson | Anthony | 86% | Adams | Mark | 66% | Adams | M | 66% | | | | | |
| 157 | 5073636975 | 6/9/2016 | 6/9/2016 | Titus | Charity | 78% | Tapp | Charity | 78% | | | | | | | | |

|  | | | TLO | | | | | | | | | | | | TLO Name 5 | |
| BRG_Consumer_Number | Min_Date | Max_Date | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | | |
|  | | | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 2568106942 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 8702701944 | 6/17/2016 | 6/17/2016 | Wright | Jennifer | 78% | White | Jennifer | 78% | Wright | Jenifer | 78% | Threat | Timothy | 68% | | |
| 6083858351 | 6/17/2016 | 6/17/2016 | Kruchten | Kevin | 66% | Kruchten | Keven | 66% | Krutchen | Kevin | 66% | | | | | |
| 8142070862 | 6/10/2016 | 6/10/2016 | Nelson | Jef | 99% | Nelson | J | 99% | Nelson | Jeff | 99% | Lozano | Ann | 1% | | |
| 8324745259 | 6/18/2016 | 6/18/2016 | Coury | Dustin | 86% | Corey | Dustin | 86% | Agnew | Robin | 86% | Adams | Jewell | 66% | Duvall | Jewel |
| 6159779705 | 6/11/2016 | 6/11/2016 | Clendening | Bethany | 78% | Clendening | Beth | 78% | Hazelton | Beth | 78% | Hazelton | Bethany | 78% | Clendining | Beth |
| 5163134163 | 6/10/2016 | 6/10/2016 | Azizian | Issac | 86% | Azizian | Isaac | 86% | | | | | | | | |
| 7852499606 | 6/9/2016 | 6/9/2016 | Ely | Timothy | 99% | Ely | Tim | 99% | Jones | Gregory | 86% | Jones | Greg | 86% | Jones | Greh |
| 5082941146 | 6/9/2016 | 6/9/2016 | Olson | Cynthia | 86% | Olsen | Cynthia | 86% | Kenyon | Cynthia | 86% | Restuccia | Jack | 86% | Olson | Raymond |
| 4054083654 | 6/17/2016 | 6/17/2016 | Keyes | Rickey | 86% | Keyes | Dino | 86% | Keys | Dino | 86% | | | | | |
| 6096170538 | 6/17/2016 | 6/17/2016 | Dunn | Michael | 99% | Dunn | M | 99% | Dunn | Shawn | 99% | Dunn | Sean | 99% | Ddnn | Michael |
| 9734600247 | 6/10/2016 | 6/10/2016 | Haskell | Larry | 66% | Haskell | Lawrence | 66% | | | | | | | | |
| 7703648723 | 6/9/2016 | 6/9/2016 | Murty | Duane | 66% | Murty | Dwayne | 66% | Amurty | Duane | 66% | | | | | |
| 2153416763 | 6/10/2016 | 6/10/2016 | Haloskie | Jessica | 99% | Haloskie | J | 99% | Foedisch | George | 72% | Foedisch | G | 72% | | |
| 3345460487 | 6/17/2016 | 6/17/2016 | Mclemore | Mary | 66% | Mclemore | Marilyn | 66% | Thorman | Mary | 66% | | | | | |
| 2484205384 | 6/9/2016 | 6/9/2016 | Blair | Joseph | 66% | | | | | | | | | | | |
| 5859445914 | 6/9/2016 | 6/9/2016 | Kappy | Andrew | 66% | | | | | | | | | | | |
| 6062697272 | 6/10/2016 | 6/10/2016 | Partin | Phillip | 99% | Patsey | Edward | 86% | Patsey | Ed | 86% | Putsey | Edward | 86% | | |
| 7818641697 | 6/10/2016 | 6/10/2016 | Kullgren | Martin | 91% | Jones | Rebekah | 66% | Quinn | Rebekah | 66% | | | | | |

| | BRG_Consumer_Number | Min_Date | Max_Date | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 177 | 2703007369 | 6/18/2016 | 6/18/2016 | Garcia | Luis | 99% | Garcia | Louis | 99% | Garcia | Lou | 99% | Legendre | Cathy | 86% | Legendre | Catherine |
| 178 | 3472171356 | 6/18/2016 | 6/18/2016 | Agosto | Julia | 72% | Sanabria | Julia | 72% | Agusto | Julia | 72% | Agosco | Julia | 72% | Agosta | Julia |
| 179 | 9282340257 | 6/10/2016 | 6/10/2016 | Baker | John | 66% | Bater | John | 66% | | | | | | | | |
| 180 | 5044581992 | 6/18/2016 | 6/18/2016 | Senac | Madeline | 88% | Collins | Beverly | 66% | | | | | | | | |
| 181 | 8434755030 | 6/10/2016 | 6/10/2016 | Kerouac | Lilyana | 86% | Kerouac | Lily | 1% | Penny | Ann | 1% | | | | | |
| 182 | 4026763436 | 6/18/2016 | 6/18/2016 | Stanek | Sharon | 99% | Staenk | Sharon | 99% | Stanek | S | 99% | Rubek | Sharon | 99% | | |
| 183 | 5189295099 | 6/9/2016 | 6/9/2016 | Chittenden | Elizabeth | 86% | Chittenden | Beth | 86% | Chester | Elizabeth | 86% | Fasoldt | Jerry | 66% | Fasoldt | Jerome |
| 184 | 9259140690 | 6/9/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 185 | 9172999118 | 6/10/2016 | 6/11/2016 | Coles | Gretchen | 99% | Durant | Gretchen | 99% | Brown | Gretchen | 99% | McCooey | Joe | 66% | McCooey | Joseph |
| 186 | 9173273611 | 6/10/2016 | 6/11/2016 | Aguirre | Luis | 99% | Aaguire | Luis | 99% | Aguiree | Louis | 99% | Aguirre | Melissa | 99% | | |
| 187 | 7186143444 | 6/11/2016 | 6/11/2016 | Dinisi | Kristen | 86% | Falchi | Kristen | 86% | Oinisi | Kristen | 86% | | | | | |
| 188 | 4805106704 | 6/17/2016 | 6/17/2016 | Palafox | Gonzalo | 86% | Valencia | Gonzalo | 86% | Valencia-Palafox | Gonzalo | 86% | | | | | |
| 189 | 3217206918 | 6/17/2016 | 6/17/2016 | Brix | Jennifer | 99% | Sandercock | Raymond | 66% | Sandercock | R | 66% | Sandercock | Ray | 66% | Jenn | B |
| 190 | 5155705499 | 6/10/2016 | 6/10/2016 | Hutchens | Frank | 66% | Hutchens | Francis | 66% | | | | | | | | |
| 191 | 2396997563 | 6/10/2016 | 6/10/2016 | Westfall | James | 99% | Westfall | Jim | 99% | Westfall | J | 99% | Westfall | Sonia | 99% | Westford | Sonia |
| 192 | 4012861199 | 6/9/2016 | 6/9/2016 | Dowling | Kelley | 86% | Dowling | Kelly | 86% | Dowling | Kristen | 86% | Dowling | Patrick | 86% | Darling | Patrick |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | TLO | | | | |
| | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 193 | 8562619952 | 6/18/2016 | 6/18/2016 | Goich | Kenneth | 99% | Goich | Ken | 99% | Cichon | Christopher | 66% | Cichon | Chistopher | 66% | Cichon | C |
| 194 | 8154513412 | 6/10/2016 | 6/10/2016 | Larson | Austin | 99% | Karmalita | Bri | 66% | Karmalita | Brianne | 66% | Dowling | Bri | 66% | Dowling | Brianne |
| 195 | 2487523934 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 196 | 8065496540 | 6/18/2016 | 6/18/2016 | Ochoa | Tabitha | 86% | Fields | Tabitha | 86% | Sheets | Ernie | 66% | Sheets | Ernesto | 66% | Justiniani | Fabian |
| 197 | 9805810895 | 6/17/2016 | 6/17/2016 | Gibson | Alan | 66% | Gibson | A | 66% | | | | | | | | |
| 198 | 5042591860 | 6/18/2016 | 6/18/2016 | Ward | Beverly | 99% | Nauck | Beverly | 99% | Truxillo | Beverly | 99% | Vaccarella | John | 66% | Baccarella | John |
| 199 | 6302947654 | 6/9/2016 | 6/9/2016 | Schlechter | Christine | 66% | Schlechter | Kristine | 66% | Schlechter | C | 66% | Schlechter | Kris | 66% | | |
| 200 | 9706184642 | 6/17/2016 | 6/17/2016 | Fagan | Breanne | 78% | Kelser | Breanne | 78% | Broadfoot | Jerry | 66% | Broadfoot | Jerome | 66% | | |
| 201 | 2398239967 | 6/17/2016 | 6/17/2016 | Amon | Richard | 99% | Amon | Raymond | 99% | Amon | Rich | 99% | Amon | Richard | 1% | | |
| 202 | 8452167843 | 6/10/2016 | 6/10/2016 | Hammer | James | 99% | Hammer | Lynn | 89% | Stewart | Lynn | 89% | StewartHammer | Lynn | 89% | | |
| 203 | 7165787330 | 6/17/2016 | 6/17/2016 | Ceranski | Linette | 86% | Duma | Linette | 86% | Carter | Makeba | 86% | Carter | Makeva | 86% | | |
| 204 | 5043883776 | 6/18/2016 | 6/18/2016 | Magee | Juanita | 88% | Mcgee | Juanita | 88% | Gant | Juanita | 88% | | | | | |
| 205 | 7705477612 | 6/10/2016 | 6/10/2016 | Womack | Lisa | 99% | Sutton | Lisa | 99% | Little | David | 66% | Sutton | Thomas | 1% | | |
| 206 | 3304954583 | 6/10/2016 | 6/10/2016 | Taylor | Stephen | 86% | Taylor | Steven | 86% | | | | | | | | |
| 207 | 2563397913 | 6/10/2016 | 6/18/2016 | Searcy | John | 66% | Searcy | Danny | 66% | Searcy | Daniel | 66% | Searly | John | 66% | Seacry | John |
| 208 | 2023658950 | 6/10/2016 | 6/10/2016 | Shinberg | Katherine | 86% | Shinberg | Kate | 86% | | | | | | | | |
| 209 | 3302038021 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 1 | | | | | | | | | | | | | | | | TLO | |
| 2-5 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 210 | 9519062382 | 6/18/2016 | 6/18/2016 | Windham | Jeffrey | 88% | Williams | Jeffrey | 86% | Windham | Jeff | 88% | Windhaven | Jeffrey | 88% | Wintham | Jeffrey |
| 211 | 9093190467 | 6/17/2016 | 6/17/2016 | Beunrostro | Lili | 1% | | | | | | | | | | | |
| 212 | 9012831813 | 6/9/2016 | 6/9/2016 | Sims | Kimberly | 68% | Boyd | Kimberly | 68% | Elisar | Jay | 66% | Elisar | Jack | 66% | Elisar | John |
| 213 | 9164790565 | 6/9/2016 | 6/9/2016 | Koziura | Amy | 99% | McKenna | Michelle | 86% | McKennaKoziura | Michelle | 86% | Sanderson | Michelle | 86% | Kenna | Michelle |
| 214 | 7033149126 | 6/17/2016 | 6/17/2016 | Shen | Andrea | 86% | Shen | Andy | 86% | | | | | | | | |
| 215 | 3145609211 | 6/10/2016 | 6/10/2016 | Banks | Cara | 99% | Krebs | Dereck | 68% | Krebs | Derrick | 68% | Krebs | Derek | 68% | Banks | Debra |
| 216 | 6164038235 | 6/10/2016 | 6/10/2016 | Smith | Matthew | 66% | Smith | Matt | 66% | | | | | | | | |
| 217 | 5104094526 | 6/10/2016 | 6/10/2016 | Day | Charlotte | 86% | Day | C | 86% | Nugmanov | Babur | 86% | Nugmanov | Bob | 86% | | |
| 218 | 4136950661 | 6/11/2016 | 6/11/2016 | Latham | Peter | 66% | | | | | | | | | | | |
| 219 | 9083348212 | 6/11/2016 | 6/17/2016 | Sibala | Aristotle | 66% | Sibala | J | 66% | | | | | | | | |
| 220 | 3136109082 | 6/17/2016 | 6/17/2016 | | | | | | | | | | | | | | |
| 221 | 4017425676 | 6/10/2016 | 6/11/2016 | Dascoli | Elizabeth | 99% | Drascoli | Elizabeth | 99% | Dascoli | Betty | 99% | Oascoli | Betty | 99% | Powell | Walter |
| 222 | 9702706702 | 6/18/2016 | 6/18/2016 | Harper | Richard | 99% | Harper | Minde | 1% | | | | | | | | |
| 223 | 9548024000 | 6/10/2016 | 6/10/2016 | Sookoo | Rebecca | 99% | Ramkisoon | Rebecca | 99% | Ramkissoon | Rebecca | 99% | Lodge | Edmond | 66% | Ludge | Edmond |
| 224 | 9366156197 | 6/18/2016 | 6/18/2016 | Lawson | Donald | 66% | Lawson | Donnie | 66% | Lanson | Connie | 66% | Lawson | D | 66% | Strong | Kathy |
| 225 | 4232276112 | 6/10/2016 | 6/10/2016 | Boyd | Carl | 99% | Boyd | Lee | 99% | Boyd | L | 99% | Boyd | C | 99% | | |
| 226 | 6053808702 | 6/10/2016 | 6/10/2016 | Ronke | Amanda | 86% | Tolk | Dale | 66% | | | | | | | | |

| | A | B | C | TLO | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANALYSIS --> (starts at Column V) | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 227 | 5103848707 | 6/18/2016 | 6/18/2016 | Churchill | Sandra | 86% | Churchill | Sandy | 86% | Ellingson | E | 1% | | | | | |
| 228 | 6144037644 | 6/10/2016 | 6/10/2016 | Milligan | James | 67% | Milligan | Jim | 67% | | | | | | | | |
| 229 | 4134547017 | 6/11/2016 | 6/11/2016 | | | | | | | | | | | | | | |
| 230 | 3035252326 | 6/17/2016 | 6/17/2016 | Morton | Marc | 86% | | | | | | | | | | | |
| 231 | 9732292424 | 6/10/2016 | 6/10/2016 | Scrimo | Kristyn | 86% | Matturri | Grace | 66% | Maturri | Grace | 66% | | | | | |
| 232 | 7206205220 | 6/10/2016 | 6/11/2016 | Talbot | Thomas | 86% | Talbot | Tom | 86% | | | | | | | | |
| 233 | 5303701579 | 6/18/2016 | 6/18/2016 | Heape | Nancy | 99% | | | | | | | | | | | |
| 234 | 7048404283 | 6/11/2016 | 6/17/2016 | | | | | | | | | | | | | | |
| 235 | 4408292422 | 6/17/2016 | 6/17/2016 | Marich | Joseph | 86% | Marich | Joe | 86% | Marich | Jonathan | 86% | Marich | J | 1% | | |
| 236 | 2158583869 | 6/10/2016 | 6/10/2016 | Feniak | Christina | 66% | Feniak | Cristina | 66% | Feniak | C | 66% | | | | | |
| 237 | 8153535212 | 6/11/2016 | 6/11/2016 | Gaughan | Patrick | 66% | | | | | | | | | | | |
| 238 | 9109871559 | 6/10/2016 | 6/10/2016 | Kolb | John | 86% | Kolb | J | 86% | Larsen | Heather | 72% | Kolb | Heather | 72% | | |
| 239 | 3306463807 | 6/10/2016 | 6/10/2016 | Derrick | Matthew | 66% | Derreck | Matt | 66% | Derrick | Matt | 66% | | | | | |
| 240 | 5168570530 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 241 | 8104235240 | 6/18/2016 | 6/18/2016 | Strickler | Kristine | 99% | Strickler | Kris | 99% | Strickler | Marie | 99% | Strickler | Kristian | 99% | Strickler | M |
| 242 | 5618664772 | 6/18/2016 | 6/18/2016 | Sonnenberg | Kurtis | 66% | Sonnenberg | Kurt | 66% | Sonnenburg | Kurtis | 66% | Sonnenberg | Kurt | 66% | | |
| 243 | 3363453832 | 6/17/2016 | 6/17/2016 | Hurst | Steve | 88% | Hurst | Steven | 88% | | | | | | | | |
| 244 | 8283850205 | 6/10/2016 | 6/10/2016 | Barrier | Betty | 86% | Hinkle | Betty | 86% | Wilson | Betty | 86% | Shipman | Betty | 86% | Barrier | Timothy |
| 245 | 7313134285 | 6/17/2016 | 6/17/2016 | Bond | Bruce | 67% | | | | | | | | | | | |
| 246 | 5024322556 | 6/10/2016 | 6/10/2016 | Gant | Robert | 1% | | | | | | | | | | | |
| 247 | 6174803115 | 6/9/2016 | 6/9/2016 | Haltiwanger | Jane | 99% | Hattiwanger | Jane | 99% | Fischer | Jane | 99% | Seiler | Marcel | 86% | Seiler | Narcell |
| 248 | 7045337992 | 6/11/2016 | 6/11/2016 | Wheeler | Eugene | 66% | | | | | | | | | | | |

| | | | TLO | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| BRG_Consumer_Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 8606148816 | 6/10/2016 | 6/10/2016 | Wiggin | Barbara | 99% | Ressler | Barbara | 99% | Wiggin | Babara | 99% | Wiggin | Jason | 99% | | |
| 5612486841 | 6/10/2016 | 6/10/2016 | Porcelain | Kimberly | 86% | Burley | Kimberly | 86% | Pocelain | Kimberley | 86% | Porcelian | Kimberly | 86% | Porcelain | Kimberley |
| 7652121637 | 6/10/2016 | 6/10/2016 | Harty | Lucinda | 66% | Harty | Cindy | 66% | Herty | Lucinda | 66% | Harty | L | 66% | Bower | Carissa |
| 3862278523 | 6/18/2016 | 6/18/2016 | Hall | Frances | 70% | Shaw | Frances | 70% | Hall | Francis | 70% | Hall | Frannie | 70% | | |
| 7087120014 | 6/18/2016 | 6/18/2016 | Raymond | Margaret | 66% | Zylstra | Margaret | 66% | | | | | | | | |
| 3038855249 | 6/10/2016 | 6/10/2016 | Gnadt | Jayne | 88% | Barrilleaux | Jayne | 88% | Gnadt | Jane | 88% | | | | | |
| 2672309977 | 6/18/2016 | 6/18/2016 | Dinh | Chuong | 1% | | | | | | | | | | | |
| 5037011029 | 6/18/2016 | 6/18/2016 | Worden | Michael | 70% | Worden | Mike | 70% | Worden | M | 70% | Warden | Michael | 70% | Pen | Michael |
| 7572869001 | 6/9/2016 | 6/9/2016 | Caruthers | Emma | 66% | Caruthers | Aurelia | 66% | | | | | | | | |
| 2517470981 | 6/9/2016 | 6/9/2016 | Kilcrease | Carolyn | 66% | Kilcrease | Carol | 66% | | | | | | | | |
| 9179134580 | 6/10/2016 | 6/10/2016 | Ledgister | Cislie | 66% | Lefgister | Cislie | 66% | Leygister | Cislie | 66% | | | | | |
| 8172695361 | 6/18/2016 | 6/18/2016 | Race | Charles | 86% | Race | C | 86% | Race | Terrie | 68% | Race | Theresa | 68% | Gonzalez | Jose |
| 7732368322 | 6/17/2016 | 6/17/2016 | Mitchell | Steven | 78% | Mitchell | Stephen | 78% | Mitchell | Steve | 78% | Cabrales | Petra | 66% | Cabreles | Petra |
| 8327555218 | 6/18/2016 | 6/18/2016 | Qualls | Arletha | 86% | Qualla | Arletha | 86% | Qualls | Arletha | 86% | Flores | Jose | 66% | Flores | Juan |
| 8032255741 | 6/9/2016 | 6/9/2016 | Lawson | Tyshia | 66% | Lawson | Tyeshia | 66% | Robinson | Tyshia | 66% | | | | | |
| 3017882133 | 6/18/2016 | 6/18/2016 | Bates | Mary | 99% | Bates | Mike | 99% | Marszal | Cynthia | 72% | Marzal | Cynthia | 72% | Marszal | Cindy |
| 8505599726 | 6/9/2016 | 6/9/2016 | Johnson | Bradford | 66% | Johnson | Brad | 66% | Johnson | B | 66% | | | | | |

ANALYSIS --> (starts at Column V)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TLO |
| 1 | | | | | | | | | | | | | | | | | |
| 2 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 266 | 6784276911 | 6/10/2016 | 6/10/2016 | Rupnow | Dan | 99% | Rupnow | Daniel | 99% | Aupnow | Daniel | 99% | Arupnow | Daniel | 99% | Rupnon | Dan |
| 267 | 7044001108 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 268 | 3179974271 | 6/9/2016 | 6/9/2016 | Orme | Brenda | 99% | | | | | | | | | | | |
| 269 | 3372803261 | 6/18/2016 | 6/18/2016 | Prather | Jonathan | 99% | Landry | Ebony | 86% | Landry | Ivory | 86% | Landry | Angela | 66% | Edwards | Angela |
| 270 | 8708159225 | 6/18/2016 | 6/18/2016 | Jacobs | Allen | 86% | Jacobs | Alan | 86% | Richardson | Geneva | 66% | Brown | Geneva | 66% | Richardson | Geneve |
| 271 | 4127196446 | 6/10/2016 | 6/10/2016 | Serena | Devon | 99% | Kuhn | Devon | 99% | Kuhn | Joseph | 72% | Kuhn | Jared | 66% | | |
| 272 | 2153852401 | 6/11/2016 | 6/11/2016 | Hare | Lisa | 86% | Moran | Lisa | 86% | Corso | Lisa | 86% | Moran | Joseph | 66% | Moran | J |
| 273 | 8654063988 | 6/10/2016 | 6/10/2016 | Jett | Elizabeth | 68% | Jett | Ebony | 68% | Jett | Liz | 68% | Jett | Lisa | 68% | | |
| 274 | 6304402018 | 6/17/2016 | 6/17/2016 | Marquez | Jose | 66% | Marquez | Jesus | 66% | Marquez | Elva | 66% | Marquez | Dorothy | 66% | Krause | Victor |
| 275 | 4193437637 | 6/9/2016 | 6/9/2016 | Scott | Meagan | 99% | Scott | Megan | 99% | Mohr | Meagan | 99% | | | | | |
| 276 | 2192421829 | 6/9/2016 | 6/9/2016 | Yonkers | Megan | 99% | McGrath | Megan | 99% | McGrath | Vena | 88% | | | | | |
| 277 | 8059081777 | 6/18/2016 | 6/18/2016 | Spielman | Lori | 99% | Spielman | Laurie | 99% | Schultze | Raymond | 86% | Schultze | R | 86% | Schultze | Andrew |
| 278 | 5153510333 | 6/10/2016 | 6/10/2016 | Siegel | Christopher | 86% | Siegel | C | 86% | Si | Christophe | 86% | Siegel | C | 86% | | |
| 279 | 5163143206 | 6/10/2016 | 6/10/2016 | Jacobs | Ilona | 86% | Jacob | Ilona | 86% | | | | | | | | |
| 280 | 8035266584 | 6/18/2016 | 6/18/2016 | Burris | Michael | 99% | Burns | Michael | 99% | Webb | Travis | 86% | | | | | |
| 281 | 7165729791 | 6/11/2016 | 6/18/2016 | Cox | Brian | 99% | Mazzara | Jack | 66% | Mazzara | John | 66% | Mazara | Jack | 66% | Mazzaro | Jack |
| 282 | 9545935981 | 6/18/2016 | 6/18/2016 | Harlow | Edward | 66% | Harlow | Ed | 66% | | | | | | | | |

ANALYSIS --> (starts at Column V)

|  |  |  | TLO | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 5857977357 | 6/18/2016 | 6/27/2016 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7203381231 | 6/10/2016 | 6/10/2016 | Sotiros | Derek | 88% | Gomez | Brenda | 86% | Santacruz | Brenda | 86% | Gomezsantacr | Brenda | 86% |  |  |
| 2075151484 | 6/10/2016 | 6/10/2016 | Surrette | Lisa | 86% | Barker | Lisa | 86% | Surrete | Lisa | 86% | Surrette | Francis | 66% |  |  |
| 8472099056 | 6/10/2016 | 6/10/2016 | Stewart | Jennifer | 86% | Sweet | Jennifer | 86% |  |  |  |  |  |  |  |  |
| 8032901203 | 6/10/2016 | 6/10/2016 | Gaillard | Edith | 66% | Garllard | Edith | 66% | Daniels | Edith | 66% | Ard | Edith | 66% |  |  |
| 6103042534 | 6/10/2016 | 6/10/2016 | Johnson | Grace | 66% | Norman | Joshua | 1% |  |  |  |  |  |  |  |  |
| 5165242871 | 6/10/2016 | 6/11/2016 | Stefania | Robert | 67% | Stesania | Robert | 67% |  |  |  |  |  |  |  |  |
| 3525140112 | 6/11/2016 | 6/11/2016 | House | Donald | 66% |  |  |  |  |  |  |  |  |  |  |  |
| 9092603338 | 6/18/2016 | 6/18/2016 | Myles | Keith | 99% | Nyles | Keith | 99% | Myles | Kieth | 99% |  |  |  |  |  |
| 8032692932 | 6/9/2016 | 6/9/2016 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6155258222 | 6/10/2016 | 6/10/2016 | Sideris | Cleo | 66% | Sadiris | Cleo | 66% | Castro | Pedro | 66% |  |  |  |  |  |
| 4436905111 | 6/18/2016 | 6/18/2016 | Stepney | Victor | 86% |  |  |  |  |  |  |  |  |  |  |  |
| 8152589416 | 6/18/2016 | 6/18/2016 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9177557044 | 6/10/2016 | 6/10/2016 | Beckmann | Jane | 66% | Beckmann | Betsy | 66% | Duval | Jason | 66% | Beckmann | Jane | 1% |  |  |
| 8168982091 | 6/18/2016 | 6/18/2016 | Barker | Keenan | 91% | Glidewell | Keenan | 91% | Glidwell | Kennan | 91% | Baker | Keenan | 91% | Keenan | Barker |
| 4157308070 | 6/18/2016 | 6/18/2016 | Szeto | Jimmie | 86% | Szetl | Jim | 86% | Szeto | James | 86% |  |  |  |  |  |
| 7609644895 | 6/10/2016 | 6/10/2016 | Krumme | Andrea | 78% |  |  |  |  |  |  |  |  |  |  |  |
| 3019286381 | 6/18/2016 | 6/18/2016 | Jones | Lula | 66% |  |  |  |  |  |  |  |  |  |  |  |
| 9374776860 | 6/10/2016 | 6/10/2016 | Kiggins | Terry | 86% | Kiggins | Terrya | 86% | Jiles | Sammie | 66% | Giles | Sammie | 66% | Giles | Sam |
| 4043947073 | 6/17/2016 | 6/18/2016 | Hart | Ebony | 67% |  |  |  |  |  |  |  |  |  |  |  |
| 9085075758 | 6/18/2016 | 6/18/2016 | Lemoine | Sandra | 86% | Lemoine | Robert | 66% | Lemoine | Bob | 66% | Lemoine | Bobby | 66% |  |  |
| 3178477798 | 6/9/2016 | 6/10/2016 | Earley | Evan | 86% | Rarely | Evan | 86% | Cloud | Yvonne | 66% |  |  |  |  |  |
| 5869298711 | 6/10/2016 | 6/10/2016 | Anderson | Karla | 86% | Lichota | Frederick | 66% | Lichota | Fred | 66% |  |  |  |  |  |
| 7133975922 | 6/17/2016 | 6/17/2016 | Henderson | Roger | 1% |  |  |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | TLO |
| 3 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 307 | 3135250941 | 6/10/2016 | 6/10/2016 | Pendell | Dennis | 66% | Pendell | D | 66% | Pendall | Dennis | 66% | | | | | |
| 308 | 9016746760 | 6/10/2016 | 6/10/2016 | Mason | Jeffery | 66% | Mason | Jeff | 66% | Mason | Jeffrey | 66% | Mason | Jeff | 66% | | |
| 309 | 2533763371 | 6/17/2016 | 6/17/2016 | Fletcher | Dawn | 88% | | | | | | | | | | | |
| 310 | 7012266163 | 6/17/2016 | 6/17/2016 | Tschritter | Amanda | 99% | Erickson | Amanda | 99% | Schwab | Lester | 66% | | | | | |
| 311 | 2702432736 | 6/10/2016 | 6/10/2016 | Wayne | Betty | 66% | Waynbe | Betty | 66% | Hayes | Betty | 66% | Wayne | Elizabeth | 66% | Hayes | Elizabeth |
| 312 | 2563378970 | 6/18/2016 | 6/18/2016 | Horton | Gwendolyn | 86% | Bryant | Gwendolyn | 86% | Mcdonald | Gwendolyn | 86% | Marshall | Gwendolyn | 86% | Horton | Gwendlondyn |
| 313 | 6417998706 | 6/18/2016 | 6/18/2016 | Lanman | Barbara | 86% | Lanman | Barb | 86% | Lanman | Babara | 86% | Lenman | Barbara | 86% | Davis | Barbara |
| 314 | 4193102911 | 6/18/2016 | 6/18/2016 | Carter | Jennifer | 66% | Carter | Jeni | 66% | Gatchell | Jennifer | 66% | Gatchell | Jeni | 66% | | |
| 315 | 5162422314 | 6/10/2016 | 6/10/2016 | Lynn | Andrew | 66% | | | | | | | | | | | |
| 316 | 3302838714 | 6/17/2016 | 6/17/2016 | Tusek | Alberta | 86% | Turck | Alberta | 86% | Tusek | A | 86% | | | | | |
| 317 | 2405355930 | 6/18/2016 | 6/18/2016 | Braye | Roswell | 66% | | | | | | | | | | | |
| 318 | 3193318539 | 6/18/2016 | 6/18/2016 | Trovas | Nicholas | 99% | Trovas | Nick | 99% | Shannon | Patrick | 66% | Shannon | Pat | 99% | | |
| 319 | 4026397216 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 320 | 3303543317 | 6/9/2016 | 6/9/2016 | Umbach | Rebecca | 66% | Umbach | Rebecca | 66% | Spivack | Rebecca | 66% | | | | | |
| 321 | 8103471140 | 6/9/2016 | 6/9/2016 | Gibson | Scott | 66% | Clark | Pamela | 66% | Keyes | Pamela | 66% | Keyes | P | 66% | Keys | Pamela |
| 322 | 6783613261 | 6/10/2016 | 6/10/2016 | Johnson | Michael | 91% | Johnson | Michel | 91% | Stanford | Amy | 66% | Rudd-Stanford | Amy | 66% | | |
| 323 | 4082053095 | 6/17/2016 | 6/18/2016 | Meagher | Joann | 66% | Parsons | Joann | 66% | Meagher | J | 66% | Wilson | Joann | 66% | Jennings | Joann |
| 324 | 9376056199 | 6/11/2016 | 6/11/2016 | Foreman | Stephanie | 86% | Forman | Stephanie | 86% | Hahn | Stephanie | 86% | Hesse | Stephanie | 86% | Foreman | Stephanie |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | TLO | |
| | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 325 | 3343548592 | 6/17/2016 | 6/17/2016 | Warren | Shandra | 70% | | | | | | | | | | | |
| 326 | 5183318886 | 6/9/2016 | 6/9/2016 | | | | | | | | | | | | | | |
| 327 | 7047472612 | 6/17/2016 | 6/17/2016 | Joines | Rhonda | 66% | Love | Latonka | 66% | | | | | | | | |
| 328 | 6023205610 | 6/17/2016 | 6/17/2016 | McKinney | Betty | 66% | McKinney | B | 66% | McKinney | Elizabeth | 66% | | | | | |
| 329 | 9407338460 | 5/27/2016 | 5/27/2016 | Rogers | Abby | 72% | Rogers | Abbey | 72% | Rogers | Matthew | 67% | Rogers | M | 67% | Rogers | Matt |
| 330 | 3303232769 | 6/9/2016 | 6/9/2016 | Smith | Brett | 66% | Smith | Bret | 66% | | | | | | | | |
| 331 | 2014460499 | 6/10/2016 | 6/10/2016 | David | Marcelo | 66% | David | Marcello | 66% | | | | | | | | |
| 332 | 5083443741 | 6/10/2016 | 6/10/2016 | Piekarski | David | 72% | Peikarski | David | 72% | Pierkarski | David | 72% | Piekarsky | David | 72% | Piekarski | D |
| 333 | 9376222171 | 6/10/2016 | 6/10/2016 | Bogart | Dee | 1% | | | | | | | | | | | |
| 334 | 3195306064 | 6/9/2016 | 6/9/2016 | Cobb | Jacob | 86% | Hering | Robert | 66% | Hering | Rob | 66% | Hering | R | 66% | Herring | Rob |
| 335 | 3346143097 | 6/18/2016 | 6/18/2016 | Dix | Christopher | 67% | Dix | Christoph | 67% | Dix | Christophe | 67% | Dix | Chris | 67% | | |
| 336 | 7049659074 | 6/17/2016 | 6/17/2016 | Lafontaine | Abigail | 86% | Meggison | Abigail | 86% | Meggison | Abby | 86% | Lafontaine | Mary | 72% | Fontaine | Mary |
| 337 | 7146557340 | 6/18/2016 | 6/18/2016 | Dahl | Dustin | 99% | Danl | Dustin | 99% | Dahl | D | 88% | | | | | |
| 338 | 9046079601 | 6/11/2016 | 6/11/2016 | Weatherspoon | Ronnea | 89% | Williams | Ronnea | 89% | Weatherspoon | Rennea | 89% | Weatherspoon | James | | | |
| 339 | 9088688385 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 340 | 6617131200 | 6/18/2016 | 6/18/2016 | Greenberg | Kenneth | 66% | Greenberg | Ken | 66% | Greenbert | Ken | 66% | | | | | |
| 341 | 4076833708 | 6/10/2016 | 6/10/2016 | Miller | Brandon | 86% | | | | | | | | | | | |
| 342 | 7243964243 | 6/10/2016 | 6/10/2016 | Framel | John | 91% | Frame | John | 91% | Framei | John | 91% | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | TLO | | |
| 2-5 | ANALYSIS --> (starts at Column V) | | | | | | | | | | | | | | | | |
| 6 | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 7 | BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 343 | 7066153519 | 6/18/2016 | 6/18/2016 | Satterwhite | Horace | 66% | Satterwhite | Kandis | 66% | Satterwhite | Candice | 66% | Satterwhite | Norace | 66% | Fujita | May |
| 344 | 6106180456 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 345 | 4052060337 | 6/9/2016 | 6/9/2016 | Matthews | Kenneth | 66% | Mathews | Kenneth | 66% | | | | | | | | |
| 346 | 3122821864 | 6/18/2016 | 6/18/2016 | Rice | Brian | 99% | Feliciano | William | 86% | Rice | Brian | 1% | | | | | |
| 347 | 8102404331 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 348 | 5024350664 | 6/18/2016 | 6/18/2016 | Hampton | Ollie | 72% | Hampton | Cortez | 72% | Hampton | Sandy | 68% | Easton | Sandy | 68% | Easton | Sandra |
| 349 | 2408937708 | 6/9/2016 | 6/9/2016 | Delgado | Alicia | 66% | Delgado | Jeanette | 66% | Chang | Jennifer | 1% | | | | | |
| 350 | 4124524313 | 6/17/2016 | 6/17/2016 | | | | | | | | | | | | | | |
| 351 | 8566252793 | 6/10/2016 | 6/10/2016 | McGowan | Bernadette | 86% | McGowan | Sarah | 86% | Banos | Ernest | 66% | Banos | Ernesto | 66% | Gardner | G |
| 352 | 8604781774 | 6/10/2016 | 6/10/2016 | Neumann | Gai | 99% | Neumann | Guy | 99% | Noiman | Gai | 99% | Noiman | Guy | 99% | Neumann | G |
| 353 | 3308441821 | 6/10/2016 | 6/10/2016 | Stout | Wanda | 99% | Miller | Wanda | 99% | Stout | Daniel | 89% | | | | | |
| 354 | 8474458723 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 355 | 8048222279 | 6/10/2016 | 6/10/2016 | Mailloux | Matthew | 99% | Mailloux | Matt | 99% | Maillox | Matthew | 99% | Eliacin | Louis | 66% | Eliacin | Louise |
| 356 | 3154910143 | 6/17/2016 | 6/17/2016 | Richards | Martin | 86% | Richard | Martin | 86% | Vanwie | Daniel | 66% | Vanwie | Dan | 66% | Vanwie ZZZ | Dan |
| 357 | 9166282877 | 6/17/2016 | 6/17/2016 | Montgomery | Alberta | 66% | Botta | Alberta | 66% | | | | | | | | |
| 358 | 9144415433 | 6/10/2016 | 6/10/2016 | Dubensky | Gayle | 88% | Kaminsky | Gayle | 88% | | | | | | | | |
| 359 | 5617626813 | 6/11/2016 | 6/11/2016 | | | | | | | | | | | | | | |
| 360 | 9209018659 | 6/17/2016 | 6/17/2016 | Tiemann | Nicholas | 72% | Tiemann | Nick | 72% | Tieman | Nicholas | 72% | | | | | |
| 361 | 3472677181 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 362 | 8014505621 | 6/10/2016 | 6/10/2016 | Turnbow | Joshua | 86% | Turnbow | Josh | 86% | Capps | Gary | 66% | | | | | |

| | | | TLO | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| BRG_ Consumer_ Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
| 7406075907 | 6/9/2016 | 6/9/2016 | Berman | Phyllis | 66% | Bermab | Phyllis | 66% | Pratt | Richard | 1% | | | | | |
| 8135082344 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 5712712419 | 6/17/2016 | 6/17/2016 | Cheng | Eddie | 99% | Cheng | Heng | 99% | Cheng | Choi | 99% | Chang | Edward | 99% | Cheng | Edward |
| 6178174161 | 6/18/2016 | 6/18/2016 | Freeman | Cynthia | 66% | Williams | Cynthia | 66% | Freeman-Williams | Cynthia | 66% | | | | | |
| 4044211018 | 6/17/2016 | 6/18/2016 | Hurst | James | 1% | Grien | Gregory | 1% | | | | | | | | |
| 6096058472 | 6/18/2016 | 6/23/2016 | | | | | | | | | | | | | | |
| 7194928455 | 6/18/2016 | 6/18/2016 | Shifflet | Tracey | 88% | Daniels | Tracey | 88% | Duffy | Tracey | 88% | Lamberty | Tracey | 88% | Shifflet | Casey |
| 6017817263 | 6/17/2016 | 6/17/2016 | Vaughn | Obrian | 78% | Vaughn | Brian | 78% | Von | Obrian | 78% | Davis | Faron | 66% | | |
| 3524552155 | 6/10/2016 | 6/10/2016 | Harkness | Margrett | 99% | Harkness | Margaret | 99% | Harkness | John | 88% | Hellard | Donald | 66% | Hellard | Don |
| 9543287423 | 6/10/2016 | 6/10/2016 | Bates | Jimmie | 66% | Bates | Jammie | 66% | Bates | James | 66% | | | | | |
| 2522291729 | 6/18/2016 | 6/18/2016 | Best | James | 78% | | | | | | | | | | | |
| 6068131864 | 6/10/2016 | 6/10/2016 | Belt | Joyce | 91% | | | | | | | | | | | |
| 4042349008 | 6/17/2016 | 6/18/2016 | Nelms | Shirley | 86% | Hyatt | Shirley | 86% | Nelms | Steve | 66% | Wayne | Nelms | 66% | Rushin | Anthony |
| 8475089756 | 6/9/2016 | 6/9/2016 | Mennenga | Judi | 66% | Gibian | Judi | 66% | Gibian-Mennenga | Judi | 66% | Liebman | Wayne | 66% | | |
| 6512187190 | 6/11/2016 | 6/11/2016 | Boyer | Beverly | 78% | Vanbergen | John | 66% | Bergen | John | 66% | Verbergen | John | 66% | | |
| 6164371734 | 6/9/2016 | 6/9/2016 | Wood | Larry | 86% | Irwin | Donald | 66% | Irwin | Don | 66% | | | | | |
| 2629894094 | 6/18/2016 | 6/18/2016 | Ortega | Cutberto | 86% | Soto | Cutberto | 86% | Ortega | Frank | 86% | Ortega | Francis | 86% | Ortega | Francisco |
| 9788151685 | 6/18/2016 | 6/18/2016 | | | | | | | | | | | | | | |
| 5086317608 | 6/9/2016 | 6/9/2016 | Morgan | Robert | 72% | Morgan | R | 72% | | | | | | | | |

| | BRG_Consumer_Number | Min_Date | Max_Date | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Last Name | TLO First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TLO Name 1 | | | TLO Name 2 | | | TLO Name 3 | | | TLO Name 4 | | | TLO Name 5 | |
| 382 | 6612044398 | 6/9/2016 | 6/9/2016 | Montgomery | S | 1% | | | | | | | | | | | |
| 383 | 3345464114 | 6/10/2016 | 6/10/2016 | Straiton | Juliette | 99% | Straiton | Judy | 99% | Straiton | Juliet | 99% | Straiton | Judith | 99% | | |
| 384 | 5135056281 | 6/10/2016 | 6/10/2016 | Johnson | Katie | 99% | Mallory | Katie | 99% | Mallory | Katherine | 99% | | | | | |
| 385 | 8162890251 | 6/17/2016 | 6/17/2016 | Hill | Henderson | 1% | | | | | | | | | | | |
| 386 | 4049928906 | 6/10/2016 | 6/10/2016 | Blackton | Frank | 66% | Blackton | Francis | 66% | Blackton | Chip | 66% | Blackton | Shelli | 66% | Holland | Shelli |
| 387 | 4045695769 | 6/10/2016 | 6/10/2016 | | | | | | | | | | | | | | |
| 388 | 7243122165 | 6/10/2016 | 6/10/2016 | Hough | Andrew | 99% | | | | | | | | | | | |
| 389 | 9016444909 | 6/18/2016 | 6/18/2016 | Jones | Aimee | 99% | Williamson | Aimee | 99% | Jones | Aimee | 1% | | | | | |
| 390 | 6097135688 | 6/10/2016 | 6/10/2016 | Benesch | Victoria | 86% | Keating | Maryann | 67% | Saums | Maryann | 67% | Dragert | Maryann | 67% | Benesch | V |
| 391 | 8155059940 | 6/9/2016 | 6/10/2016 | Mickus | David | 78% | Budd | Harry | 66% | Budd | Harold | 66% | Mikus | David | 78% | | |

|  |  |  |  | Lexis |
|---|---|---|---|---|
| TLO Total Records in Period | 669 | TLO Confidence Score Average | 71% | Lexis Total Records in Period |
| TLO Average # Records | 1.7421875 | TLO Business Records | 14 | Lexis Average # Records |
| TLO Average # Records if not 0 | 1.916905444 |  |  | Lexis Average # Records if not 0 |
| TLO Number of 1 records | 155 |  |  | Lexis Number of 1 records |

| | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| | | | | 1 | | Cook;Cook;Murphy;Murphy; | Judy;Judith;Judy;Judith;; | 66% | Christiana | Emily | | | | | | |
| | | | | 5 | | Cormier;Cormier;Augustus;Augustus;Augustus; | Charles;Carol;Cheryl;Sheryl;Eric; | 80% | Cormier | Carol | | | | | | |
| 66% | Forenek | Gregory | | 2 | | Benach;Ruttenberg;Fornek;Forenek;Fornek;Forenek | Denise;Denise;Greg;Greg;Gregory;Gregory | 76% | Benach | Denise | | | | | | |
| 66% | Brinkmann | Denise | 66% | 2 | | Brown;Brinkman;Brinkman;Brandt;Grant;Brinkmann | Shantil;Tracy;Denise;Tracy;Tracy;Denise | 69% | | | | | | | | |
| | | | | 3 | | Willingham;Willingham;Cordova;Cordova; | David;Ashly;Jake;Jack;; | 76% | | | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| | | | | 1 | | Honeywell;;;;; | Dan;;;;; | 1% | Honeywell | Dan | | | | | | |
| 66% | Khandwala | Kiran | 1% | 2 | | Williams;Palmer;Palmer-Williams;Williams;Palmer;Khandwala | Sherron;Sherron;Sherron;S;Kiran | 55% | | | | | | | | |
| | | | | 1 | | Lutrel;;;; | Torey;;;; | 1% | | | | | | | | |
| | | | | 2 | | Kiley;Riley;;; | David;David;;; | 66% | | | | | | | | |
| | | | | 1 | | Middlebrooks;Middlebrook;;; | Edward;Edward;;; | 66% | | | | | | | | |
| 66% | | | | 2 | | Furby;Fulby;Furby;Furbu;Norton; | Michael;Michael;Mike;Mike;Karen; | 66% | | | | | | | | |
| | | | | 1 | | Young;;;;; | Leon;;;;; | 88% | | | | | | | | |
| 66% | | | | 1 | | Tippett;Digregorio;Degregorio;Tippett;Degregorio; | Vita;Vita;Vita;V;Vito; | 66% | | | | | | | | |
| 66% | Gary | Mary | 66% | 3 | | Castaneda;Castareda;Castaneda;Castaneda;Gary;Gary | Liz;Liz;Elizabeth;Maria;Laverne;Mary | 79% | | | | | | | | |
| 66% | | | | 5 | | Ritzi;Ritzi;Ritzi;Raymond;Crissinger; | Steven;Steve;Kerice;Kerice;Lance; | 92% | Ritzi | Steven | | | | | | |

|  | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TLO Total Records in Period** | 669 | | **TLO Confidence Score Average** | 71% | | | | | | | | | | | **Lexis Total Records in Period** | |
| **TLO Average # Records** | 1.7421875 | | **TLO Business Records** | 14 | | | | | | | | | | | **Lexis Average # Records** | |
| **TLO Average # Records if not 0** | 1.916905444 | | | | | | | | | | | | | | **Lexis Average # Records if not 0** | |
| **TLO Number of 1 records** | 155 | | | | | | | | | | | | | | **Lexis Number of 1 records** | |
| **TLO Name 6** | | | | | **TLO Summary** | | | | **Lexis Name 1** | | **Lexis Name 2** | | **Lexis Name 3** | | **Lexis Name 4** | |
| **TLO Confidence Score** | **TLO Last Name** | **TLO First Name** | **TLO Confidence Score** | **TLO Number of Records in Period** | **TLO Business Names** | **TLO LAST NAMES** | **TLO FIRST NAMES** | **TLO Average Confidence** | **Lexis Last Name** | **Lexis First Name** | **Lexis Last Name** | **Lexis First Name** | **Lexis Last Name** | **Lexis First Name** | **Lexis Last Name** | **Lexis First Name** |
| 38% | Roberts | Angela | 38% | 2 | | Jackson;Boer;Roberts;Taylor;Riker;Roberts | Angela;Angela;Angela;Angela;Angela;Angela | 70% | | | | | | | | |
| | | | | 1 | | Langley;Langley;Lanley;;; | Michael;Mike;Mike;;; | 86% | | | | | | | | |
| | | | | 1 | | Beane;Wight;Beane;;; | Laura;Laura;L;;; | 86% | Garcia | Julia | | | | | | |
| | | | | 3 | | Porter;Acevedo;;;; | Angela;Wilson;;;; | 34% | Wilson | Acevedo | | | | | | |
| | | | | 1 | AGENCY EXCELERATOR LLC; SEIBERT INSURANCE AGENCY INC | Seibert;Seibert;;;; | Irma;I C;;;; | 78% | Roeling | William | Roeling | Karyn | | | | |
| | | | | 2 | | Powell;Cornet;Davis;Hicks;; | Diane;Diane;Alisha;Alisha;; | 72% | | | | | | | | |
| | | | | 1 | | Menke;Lindemann;Mekkle;;; | Jerri;Jerri;Jerrie;;; | 72% | | | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 66% | Sulroski | Carol | 66% | 3 | | Jennings;Jennings;Jennings;Sulcoski;Speranza;Sulroski | Frank;Francis;Leroy;Carol;Carol;Carol | 66% | | | | | | | | |
| | | | | 4 | | Palacios;Johnson;Otto;Johnson;; | Richard;Callye;Callye;C ;; | 68% | Johnson | Callye | | | | | | |
| | | | | 1 | | Barbre;Roche;Barbre;Roche;; | Kerry;Kerry;Kerri;Kerri;; | 99% | Barbre | Kerry | | | | | | |
| | | | | 6 | | Ward;Adams;Serrano;Horne;; | Avante;Monica;Ashley;Denise;; | 51% | | | | | | | | |
| | | | | 2 | | Stripe;Stripeds;Stripe;Strife;; | Glenn;Glenn;Marilyn;Marilyn;; | 66% | | | | | | | | |
| 86% | Gerhart | Rebecca | 66% | 3 | | Stofflet;Ching;Liu;Liu;Liuching;Gerhart | Vivian;Ching;Ching;Vivian;Ching;Rebecca | 83% | | | | | | | | |
| | | | | 1 | | Garner;Farner;;;; | Darnett;Darnett;;;; | 86% | | | | | | | | |
| | | | | 2 | | Leas;Mattucci;;; | Edward;Angela;;;; | 68% | | | | | | | | |
| | | | | 3 | | Baeza;Obaeza;;;; | Benito;Benita;;;; | 66% | | | | | | | | |
| | | | | 3 | | Neubauer;Lacey;Laley;Lacy;; | Yehuda;Eric;Eric;Eric;; | 69% | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TLO Total Records in Period** | 669 | **TLO Confidence Score Average** | 71% | | **Lexis Total Records in Period** |
| **TLO Average # Records** | 1.7421875 | **TLO Business Records** | 14 | | **Lexis Average # Records** |
| **TLO Average # Records if not 0** | 1.916905444 | | | | **Lexis Average # Records if not 0** |
| **TLO Number of 1 records** | 155 | | | | **Lexis Number of 1 records** |

| TLO Name 6 | | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| | | | | 3 | | Sterner;Wiseman;;;; | James;Honey;;; | 34% | Wiseman | Honey | | | | | | |
| 66% | Tomaset | Don | 66% | 2 | | Bruzzese;Bruzzese;Bruzzese;Tomasetti;Tomasetti;Tomaset | Terese;Terese;a;T;Donald;Don;Don | 68% | Bruzzese | Terese | | | | | | |
| | | | | 1 | | Knudson;Knudson;;;; | Clifford;Cliford;;;; | 66% | | | | | | | | |
| | | | | 1 | | McDermott;McDermott;McDermott;McDermott;McDermott; | Danny;Daniel;D;Dan ;; | 86% | | | | | | | | |
| | | | | 2 | | Breitwieser;Breithwieser;;;; | James;James;;;; | 86% | | | | | | | | |
| 86% | | | | 1 | | Gleicher;Gleiche;Gleicher;Celercher;Gleicher; | Kenneth;Kenneth;Ken;Ken;K | 86% | | | | | | | | |
| | | | | 4 | | Richardson;Richardson;Slim;;; | Cory;Corey;O;; | 44% | Richardson | Cory | Slim | O | | | | |
| 66% | Janz | Bob | 66% | 5 | | Kearns;Kearns;Kearnes;Janz;Janz | Douglas;Doug;Katherine;Kate;Robert;Bob | 88% | Kearnes | Doug | | | | | | |
| | | | | 1 | | Newby;;;;; | Katie;;;;; | 86% | | | | | | | | |
| | | | | 1 | | Sullivan;Sullivan;;;; | James;Jim;;;; | 86% | | | | | | | | |
| | | | | 1 | | Knies;;;;; | David;;;;; | 70% | | | | | | | | |
| | | | | 1 | | Salomone;Salomone;Solomone;Salomone;; | Nanette;Nannette;Nanette;Nanette;; | 91% | Salomone | Nanette | | | | | | |
| | | | | 2 | | Mullins;John;;;; | John;R;;;; | 66% | | | | | | | | |
| 78% | Taylor | Devon | 78% | 3 | | Engel;Steele;Taylor;Weister;Taylor;Taylor | Samantha;Samantha;Ronda;Ronda;Devin;Devon | 85% | | | | | | | | |
| | | | | 1 | | Singh;;;;; | Neetu;;;;; | 66% | | | | | | | | |
| | | | | 1 | | Holmes;;;;; | Michele;;;;; | 99% | | | | | | | | |
| 1% | | | | 2 | | Grandy;Grandy;Grandy;Grandt;McNeal; | Margaret;Jeannine;M;Jeannine;Ken; | 53% | Mcneal | Ken | | | | | | |
| | | | | 2 | | Wade;Christenson;;;; | Perry;Brian;;;; | 76% | | | | | | | | |
| | | | | 2 | | Walton;Burg;;;; | Gary;Glenn;;;; | 76% | | | | | | | | |

| | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TLO Total Records in Period | 669 | | TLO Confidence Score Average | 71% | | | | | | | | | Lexis Total Records in Period |
| | | | TLO Average # Records | 1.7421875 | | TLO Business Records | 14 | | | | | | | | | Lexis Average # Records |
| | | | TLO Average # Records if not 0 | 1.916905444 | | | | | | | | | | | | Lexis Average # Records if not 0 |
| | | | TLO Number of 1 records | 155 | | | | | | | | | | | | Lexis Number of 1 records |
| | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 86% | Rowe | Mary | 86% | 2 | | Rowe;Rowe;Rowe;Rowe;Rowe | George;Kenny;Kenneth;Kenney;G;Mary | 86% | | | | | | | | |
| | | | | 1 | | Davidson;;;;; | Esther;;;;; | 66% | | | | | | | | |
| | | | | 4 | | Black;Linnen;Calder;Black;; | Mikeya;Mikeya;Curtis;M.;; | 66% | Black | M | | | | | | |
| | | | | 1 | | Negrete;;;;; | Mike ;;;;; | 1% | | | | | | | | |
| | | | | 1 | | Fulton;;;;; | Damon;;;;; | 66% | Fulton | Damon | Fulton | Michael | | | | |
| 66% | Delrosario | Maria | 66% | 2 | GO AUTO PARTS INC | Garcia;Garcia;Garcia;Fernandez;Rosario;Delrosario | Elfego;Elfego;Elsego;Maria;Maria;Maria | 76% | | | | | | | | |
| 66% | Carr | Jenny | 66% | 1 | | Keller;Carr;Kellar;Kelleher;Keller;Carr | Jennifer;Jennifer;Jennifer;Jennifer;Jenny;Jenny | 66% | | | | | | | | |
| | | | | 2 | | Toombs;Toombs;Toombs;; | Mary;James;Jim;;; | 77% | | | | | | | | |
| 86% | Sostre | Julio | 72% | 3 | | Harris;Harris;Potts;Potts;Collins;Sostre | Arnestine;Ernestine;Arnestine;Ernestine;Joshua;Julio | 84% | Potts | A | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| | | | | 1 | | Yanez;;;;; | Carlos;;;;; | 72% | Manning | Evan | | | | | | |
| | | | | 2 | | Khan;Kuan;Khan;;; | Kashif;Kasiue;K.;;; | 58% | Kashif | Khan | | | | | | |
| | | | | 1 | | Lee;;;;; | Bruce;;;;; | 1% | | | | | | | | |
| 66% | G | Byron | 66% | 2 | | Luna;Luna;Gonzalez;Powell;Powell;G | Teresa;Tresa;Teresa;Byron;Bryon;Byron | 76% | | | | | | | | |
| 86% | Caan | Kathleen | 86% | 3 | RENDERING HOUSE LLC; VENTURE GRAPHICS | Mcswain;Mcswain;Chan;Chan;Chan;Caan | Kenneth;Kenneth;Stephen;Steven;Catherine;Kathleen | 86% | | | | | | | | |
| | | | | 1 | | Turner;;;;; | Jakeise;;;;; | 66% | | | | | | | | |
| | | | | 2 | | Bucek;Petram;Bucek;Bucek;Buckek;; | Deanna;Deanna;Dena;Matthew;Matt;; | 70% | | | | | | | | |
| 66% | | | | 1 | | Orta;Rivera;Orta-Rivera;Rivera;Orta; | Lydia;Lydia;Lydia;Lidia;Lidia; | 66% | | | | | | | | |

|  | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TLO Total Records in Period | | | | 669 | TLO Confidence Score Average | | 71% | | | | | | | | | Lexis Total Records in Period |
| TLO Average # Records | | | | 1.7421875 | TLO Business Records | | 14 | | | | | | | | | Lexis Average # Records |
| TLO Average # Records if not 0 | | | | 1.916905444 | | | | | | | | | | | | Lexis Average # Records if not 0 |
| TLO Number of 1 records | | | | 155 | | | | | | | | | | | | Lexis Number of 1 records |
| TLO Name 6 | | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
|  |  |  |  | 2 |  | Mcmillian;Mcmillian;;;; | Anthony;An;;;; | 44% | Mcmillian | An |  |  |  |  |  |  |
| 66% | Antonietta | Dian | 66% | 1 |  | Antonietta;Lemieuz;Antonietta-Lemieux;Lemieux;Antonietta;Antonietta | Diane;Diane;Diane;D ;Dian | 66% |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 |  | Roberts;Roberts;;;; | Brent;B ;;;; | 66% |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 |  | Thurman;Thurman;;;; | Kenneth;Ken;;;; | 99% | Thurman | Ken |  |  |  |  |  |  |
|  |  |  |  | 0 |  | ;;;;; | ;;;;; |  |  |  |  |  |  |  |  |  |
| 66% | Warrington | Renee | 66% | 2 |  | Duhon;Duhon;Duhon;Button;Warrington | Aaron;A ;Edith;Renee;Renee;Renee | 74% | Duhon | Aaron |  |  |  |  |  |  |
|  |  |  |  | 2 |  | Burris;Smith;Smith;;; | Meghan;Meghan;Jamie;;; | 58% |  |  |  |  |  |  |  |  |
| 66% |  |  |  | 1 |  | Mills;Bates;Mcgaugh;Batles;Bates; | Tammy;Tammy;Tammy;Tammy;T; | 66% |  |  |  |  |  |  |  |  |
| 66% |  |  |  | 1 |  | Caballero;Caballero;Guerrero;Guerero;Guerrero | Liberato;Libarato;Wendy;Wendy;Wendy; | 71% |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 |  | Voss;Vos;;;; | Brian;Brian;;;; | 66% |  |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | Gonzalez;Sanchez;;;; | Jackie;Jackie;;; | 86% |  |  |  |  |  |  |  |  |
|  |  |  |  | 2 |  | May;May;May;May;; | Joseph;Joe;Cindy;Cynthia;; | 76% |  |  |  |  |  |  |  |  |
|  |  |  |  | 2 |  | Trowers;Beckington;;;; | Mikaliah;R;;;; | 44% | Beckington | R |  |  |  |  |  |  |
|  |  |  |  | 2 |  | Zerbe;Zerbe;Zerba;Zerbe;; | Joseph;Joe;Joseph;J ;; | 66% |  |  |  |  |  |  |  |  |
|  |  |  |  | 2 |  | Berry;Berry;Berry;;; | Rick;Ricky;Richard;;; | 66% |  |  |  |  |  |  |  |  |
| 1% |  |  |  | 5 |  | Severino;Sosa;Robinson;Robison;Francisca; | Francisca;Francisca;Barbara;Barbara;S; | 61% | Sosa | Francisca |  |  |  |  |  |  |
| 66% | Biggiani | Pamela | 66% | 2 |  | Titus;Titus;Pitus;Viggiani;Callahan;Biggiani | Robert;Bob;Robert;Pamela;Pamela;Pamela | 83% |  |  |  |  |  |  |  |  |
| 72% |  |  |  | 2 |  | Olivier;Sigue;Sigue;Derouen;Sigue; | Devin;Devin;Jeannine;Jeannine;J; | 78% | Sigue | Jeannine |  |  |  |  |  |  |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | **Lexis** | |
| 2 | | | | TLO Total Records in Period | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | | TLO Average # Records | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | | TLO Average # Records if not 0 | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | | TLO Number of 1 records | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 98 | 37% | Lawrence | Allan | 37% | 2 | | Laurence;Laurance;Lawrence;Laurence;Alurence;Lawrence | Mary;Mary;Mary;Alan;Allan;Allan | 62% | | | | | | | | |
| 99 | | | | | 1 | | Pagano;;;;; | Dario;;;;; | 67% | | | | | | | | |
| 100 | 66% | | | | 2 | | Fobear;Frobear;Fobear;Fobear;Fober; | Fred;Fred;Freddy;Frederick;Fred; | 66% | | | | | | | | |
| 101 | | | | | 1 | | Hecht;Gray;Aecht;Hecht;; | Barbara;Barbara;Barbara;Barb;; | 66% | | | | | | | | |
| 102 | 66% | Feinstein | Anita | 1% | 4 | | Toro;Villatoro;Villotoro;Toro;Villatoro;Feinstein | Jose;Jose;Jose;Evelyn;Evelyn;Anita | 62% | | | | | | | | |
| 103 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 104 | | | | | 2 | | Hill;Hill;Lightbody;;; | Rachel;R;Rachel;;; | 66% | | | | | | | | |
| 105 | 66% | Cleesta | Arnold | 66% | 2 | | Kelsey;Marshall;KelseyFerrie;Arnold;Arnold;Cleesta | Kristen;Kristin;Kristen;Cleesta;Arnold;Cleesta | 76% | | | | | | | | |
| 106 | | | | | 1 | BUILDING SOLUTIONS;COWAN CONSTRUCTION | Cowan;Cowaner;;;; | Robert;Robert;;;; | 86% | | | | | | | | |
| 107 | | | | | 1 | | Silva;;;;; | Anabel;;;;; | 86% | Silva | Anabel | | | | | | |
| 108 | | | | | 4 | | Porter;Porter;Kadriea;Porter;;; | Charles;Edward;Porter;K;; | 50% | Porter | K | | | | | | |
| 109 | | | | | 3 | | Alvarado;Alvarado;Gonzalez;; | Esther;Christian;Irma;;; | 51% | | | | | | | | |
| 110 | | | | | 3 | | Pfau;Wagoner;Pfau;;; | Robert;John;Robert;;;; | 55% | | | | | | | | |
| 111 | 66% | Timothy | G | 1% | 4 | FINISH IT HOME IMPROVEMENT | Gemmell;Gemmell;Jeffries;Jeffries;Jeffreys;Timothy | Timothy;Tim;Janie;Jane;Janie;G | 56% | Gemmell | Timothy | | | | | | |
| 112 | | | | | 1 | | Kincaid;;;;; | Donna;;;;; | 66% | | | | | | | | |
| 113 | | | | | 2 | | Emerson;Emerson;Bosse;;; | Beverly;B;David;;; | 44% | Bosse | David | | | | | | |
| 114 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 115 | | | | | 0 | | ;;;;; | ;;;;; | | Trusik | Paul | | | | | | |
| 116 | 66% | Schermier | Kathryn | 66% | 3 | | Skeels;Oswalt;Miller;Skeels;Holt;Schermier | Michelle;Michelle;Michelle;Jason;Kathryn;Kathryn | 88% | Skeels | Michelle | | | | | | |
| 117 | | | | | 1 | | Engstrand;;;;; | Eric;;;;; | 86% | | | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | Lexis | | | | | | |
| 2 | | | | TLO Total Records in Period | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 118 | | | | | 1 | | Dawid;;;;; | Igor;;;;; | 86% | Dawid | Igor | | | | | | |
| 119 | | | | | 2 | | Cece;Power;; | Kevin;Thomas;;; | 76% | Cece | Kevin | | | | | | |
| 120 | | | | | 1 | | Rada;Rada;Richard;;; | Richard;R;P;;; | 86% | | | | | | | | |
| 121 | | | | | 2 | | Patterson;Barker;;;; | Ryan;Jason;;;; | 34% | | | | | | | | |
| 122 | 66% | Lewis | Rett | 66% | 2 | LOWCOUNTRY AUTO GLASS | Cannon;Brown;Nannery;Lewis;Lewis is | Donna;Donna;Donna;Charles;Wrett;Rett | 76% | | | | | | | | |
| 123 | 66% | Jesule | Joe | 66% | 1 | | Jesuele;Jesuele;Jefule;Jesuele;Ditale;Jesule | Joseph;Joe;Joseph;J;Joseph;Joe | 66% | | | | | | | | |
| 124 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 125 | 66% | Metts | Robert | 66% | 4 | | Huber;Huber;Metts;Metts;Metts;Metts | Kenneth;K;Bobby;Robert;Bobbie;Robert | 66% | Johnson | Sylvia | | | | | | |
| 126 | | | | | 1 | | Hunt;Hunt;;;; | Cameron;Cam;;;; | 86% | | | | | | | | |
| 127 | | | | | 1 | | Nieves;;;;; | Joel;;;;; | 66% | | | | | | | | |
| 128 | 66% | | | | 1 | | Sanger;Sanger;Sanger;Anger;Sanger; | Kathi;K;Kate;Kathi;Kathleen; | 66% | | | | | | | | |
| 129 | | | | | 2 | | Rivera;Rivera;Valle;Rivera;; | Richard;David;Melissa;Melissa;; | 99% | Rivera | Richard | | | | | | |
| 130 | | | | | 1 | | Beers;;;;; | Jack;;;;; | 1% | | | | | | | | |
| 131 | 39% | Mcenheimer | Lore | 1% | 2 | | RooksBerry;Rooksberry;Rooksbury;Berry;RooksBerry;Mcenheimer | Christopher;Christopher;Christopher;Christ opher;Christo phe;Lore | 33% | Mcenheimer | Lore | | | | | | |
| 132 | | | | | 1 | | Mastin;Mastin;Martin;Martin;; | John;Jon;J;John;; | 66% | | | | | | | | |
| 133 | | | | | 2 | | Ponce;;;;; | Elizabeth;;;;; | 86% | Ponce | Elizabeth | | | | | | |
| 134 | 66% | Kapel | Vanessa | 66% | 1 | | Kott;Cappell;Cappell;Cappell;Ayala;Kapel | Liliana;Liliana;Vanessa;L;Liliana;Vanessa | 66% | | | | | | | | |
| 135 | | | | | 2 | | Croft;Croft;Croft;Croft;; | Bobby;Robbie;Robert;Barbara;;; | 66% | | | | | | | | |
| 136 | | | | | 1 | | Fincher;;;;; | Daniel;;;;; | 1% | | | | | | | | |
| 137 | | | | | 1 | | Nicholson;;;;; | Amy;;;;; | 99% | | | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Lexis | | | | |
| 2 | | | TLO Total Records in Period | | 669 | | TLO Confidence Score Average | | 71% | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | | 14 | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 138 | 66% | | | | 2 | | Baker;Baker;Baker;Awkard; | Christopher;Chris;Christophe;Monica;Monica; | 78% | | | | | | | | |
| 139 | | | | | 1 | | Williams;Williams;;;; | Deborah;Deborahm;;;; | 99% | Williams | Debora | Williams | Deborah | | | | |
| 140 | 86% | Lam | Thuyduyen | 86% | 2 | | Burney;Burney;Wade;Lam;Huynh;Lam | Craig;C;Craig;Evelyn;Thurduyen;Thuyduyen | 86% | Huynh | Thuy | | | | | | |
| 141 | 66% | | | | 3 | | Cassady;Cassady;Perry;Perry;Perry; | Thomas;Tom;Jeffrey;Jeff;J; | 74% | | | | | | | | |
| 142 | | | | | 1 | NOVAC & JACKSON STEEL ERECTORS | Novak;Novak;;; | James;J;;;; | 88% | Novak | James | | | | | | |
| 143 | | | | | 1 | | Hoeldtke;Hoeldtke;;;; | John;J;;;; | 86% | Hoeldtke | John | | | | | | |
| 144 | | | | | 1 | | Wyman;Wymann;Wyman;;; | Richard;Richard;Richrd;;; | 78% | | | | | | | | |
| 145 | | | | | 1 | | Butler;Butler;Buller;;;; | Michael;M;M;; | 66% | | | | | | | | |
| 146 | | | | | 1 | | Wright;;;;; | Hannah;;;;; | 86% | | | | | | | | |
| 147 | | | | | 1 | | Colimodio;;;;; | Oscar ;;;;; | 1% | Colimodio | Oscar | | | | | | |
| 148 | 99% | Parra | Stephanie | 86% | 2 | | Depasquale;Cabral;Cabral;Palmieri;Palmieri;Despasquale;Parra | Lynn;Palmieri;Lynn;Lynn;Lynn;Stephanie | 97% | | | | | | | | |
| 149 | 66% | Kash | June | 66% | 5 | | Monari;Paul;Cash;Cas;Cash;Kash | Lucio;Emily;Danae;Danae;June | 79% | | | | | | | | |
| 150 | | | | | 1 | | Cochran;;;;; | Dustin;;;;; | 86% | | | | | | | | |
| 151 | 88% | Moore | Cyrus | 66% | 3 | | Thomas;Thomas;Moore;Brown;MooreThomas;Moore | Mary;Karmen;Karman;Karmen;Karmen;Cyrus | 86% | Thomas | Karmen | | | | | | |
| 152 | | | | | 1 | | Lynam;;;;; | Charles;;;;; | 78% | | | | | | | | |
| 153 | | | | | 0 | | ;;;;; | | | | | | | | | | |
| 154 | | | | | 1 | | Fifer;Fifer;Fifer;Fife;; | Douglas;Doug;D;Douglas;; | 66% | | | | | | | | |
| 155 | | | | | 1 | | Richards;Knight;;;; | Janet;Janet;;;; | 70% | | | | | | | | |
| 156 | | | | | 3 | | Olson;Adams;Adams;;; | Anthony;Mark;M;;; | 73% | | | | | | | | |
| 157 | | | | | 1 | | Titus;Tapp;;;; | Charity;Charity;;;; | 78% | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | Lexis | |
| 2 | | | | TLO Total Records in Period | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | | TLO Average # Records | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | | TLO Average # Records if not 0 | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | | TLO Number of 1 records | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 158 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 159 | | | | | 2 | | Wright;White;Wright;Threat;;; | Jennifer;Jennifer;Jenifer;Timothy;; | 76% | | | | | | | | |
| 160 | | | | | 2 | | Kruchten;Kruchten;Krutchen;;; | Kevin;Keven;Kevin;;; | 66% | | | | | | | | |
| 161 | | | | | 2 | | Nelson;Nelson;Nelson;Lozano;; | Jef;J;Jeff;Ann;; | 75% | Nelson | Jeff | | | | | | |
| 162 | 66% | DuvallAdams | Jewell | 66% | 4 | | Coury;Corey;Agnew;Adams;Duvall;DuvallAdams | Dustin;Dustin;Robin;Jewell;Jewel;Jewell | 76% | | | | | | | | |
| 163 | 78% | | | | 1 | | Clendening;Clendening;Hazelton;Hazelton;Clendining; | Bethany;Beth;Beth;Bethany;Beth; | 78% | | | | | | | | |
| 164 | | | | | 1 | | Azizian;Azizian;;;; | Issac;Isaac;;;; | 86% | | | | | | | | |
| 165 | 86% | | | | 3 | | Ely;Ely;Jones;Jones;Jones; | Timothy;Tim;Gregory;Greg;Greh; | 91% | | | | | | | | |
| 166 | 66% | Olsen | Raymond | 66% | 3 | | Olson;Olsen;Kenyon;Restucia;Olson;Olsen | Cynthia;Cynthia;Cynthia;Jack;Raymond;Raymond | 79% | | | | | | | | |
| 167 | | | | | 1 | | Keyes;Keyes;Keys;;; | Rickey;Dino;Dino;;; | 86% | | | | | | | | |
| 168 | 99% | Bhuiyan | Shahadat | 66% | 2 | | Dunn;Dunn;Dunn;Dunn;Ddnn;Bhuiyan | Michael;M;Shawn;Sean;Michael;Shahadat | 94% | | | | | | | | |
| 169 | | | | | 1 | | Haskell;Haskell;;;; | Larry;Lawrence;;;; | 66% | | | | | | | | |
| 170 | | | | | 1 | PRICE HALF COMPUTER REPAIR | Murty;Murty;Amurty;;; | Duane;Dwayne;Duane;;; | 66% | | | | | | | | |
| 171 | | | | | 2 | | Haloskie;Haloskie;Foedisch;Foedisch;; | Jessica;J;George;G ;; | 86% | Haloskie | Jessica | | | | | | |
| 172 | | | | | 2 | | Mclemore;Mclemore;Thorman;;; | Mary;Marilyn;Mary;;; | 66% | | | | | | | | |
| 173 | | | | | 1 | | Blair;;;;; | Joseph;;;;; | 66% | | | | | | | | |
| 174 | | | | | 1 | | Kappy;;;;; | Andrew;;;;; | 66% | | | | | | | | |
| 175 | | | | | 2 | | Partin;Patsey;Patsey;Putsey;; | Phillip;Edward;Ed ;Edward;;; | 89% | | | | | | | | |
| 176 | | | | | 3 | | Kullgren;Jones;Quinn;;; | Martin;Rebekah;Rebekah;;; | 74% | Kullgren | Martin | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | TLO Total Records in Period | | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 177 | 86% | Flood | Catherine | 86% | 3 | | Garcia;Garcia;Garcia;Legendre;Legendre;Flood | Luis;Louis;Lou;Cathy;Catherine;Catherine | 93% | Garcia | Luis | | | | | | |
| 178 | 72% | Sanalrea | Julia | 72% | 1 | | Agosto;Sanabria;Agosto;Agosco;Agosta;Sanalrea | Julia;Julia;Julia;Julia;Julia;Julia | 72% | | | | | | | | |
| 179 | | | | | 2 | | Baker;Bater;;;; | John;John;;;; | 66% | | | | | | | | |
| 180 | | | | | 2 | | Senac;Collins;;;; | Madeline;Beverly;;;; | 77% | Senac | Madeline | | | | | | |
| 181 | | | | | 5 | | Kerouac;Kerouac;Penny;;; | Lilyana;Lily;Ann;;; | 29% | Penny | Ann | | | | | | |
| 182 | | | | | 1 | | Stanek;Staenk;Stanek;Rubek;; | Sharon;Sharon;S;Sharon;; | 99% | Stanek | Sharon | | | | | | |
| 183 | 66% | Sasoldt | Jerry | 66% | 3 | | Chittenden;Chittenden;Chester;Fasoldt;Fasoldt;Sasoldt | Elizabeth;Beth;Elizabeth;Jerry;Jerome;Jerry | 76% | | | | | | | | |
| 184 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 185 | 66% | | | | 3 | | Coles;Durant;Brown;McCooey;McCooey; | Gretchen;Gretchen;Gretchen;Joe;Joseph; | 86% | | | | | | | | |
| 186 | | | | | 2 | | Aguirre;Aguirre;Aguiree;Aguirre;; | Luis;Luis;Louis;Melissa;; | 99% | Aguirre | Luis | | | | | | |
| 187 | | | | | 1 | | Dinisi;Falchi;Oinisi;;; | Kristen;Kristen;Kristen;;; | 86% | | | | | | | | |
| 188 | | | | | 1 | | Palafox;Valencia;Valencia-Palafox;;; | Gonzalo;Gonzalo;Gonzalo;;; | 86% | | | | | | | | |
| 189 | 1% | | | | 4 | | Brix;Sandercock;Sandercock;Sandercock;Jenn; | Jennifer;Raymond;R;Ray;B; | 60% | Jenn | B | | | | | | |
| 190 | | | | | 1 | | Hutchens;Hutchens;;;; | Frank;Francis;;;; | 66% | | | | | | | | |
| 191 | 99% | Westfall | S | 99% | 2 | | Westfall;Westfall;Westfall;Westfor;Westfd;Westfall | James;Jim;J;Sonia;Sonia;S | 99% | Westfall | James | | | | | | |
| 192 | 86% | Dowling | P | 86% | 3 | | Dowling;Dowling;Dowling;Darling;Dowling | Kelley;Kelly;Kristen;Patrick;Patrick;P | 86% | Dowling | Patrick | | | | | | |

| | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TLO Total Records in Period | **669** | TLO Confidence Score Average | **71%** | | | | | | | | | | Lexis Total Records in Period | |
| | | TLO Average # Records | 1.7421875 | TLO Business Records | 14 | | | | | | | | | | Lexis Average # Records | |
| | | TLO Average # Records if not 0 | 1.916905444 | | | | | | | | | | | | Lexis Average # Records if not 0 | |
| | | TLO Number of 1 records | 155 | | | | | | | | | | | | Lexis Number of 1 records | |
| | TLO Name 6 | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 66% | Cichon | Christophe | 66% | 2 | | Goich;Goich; Cichon;Cicho n;Cichon;Cich on | Kenneth;Ken; Christopher;C hristopher;C;C hristophe | 77% | | | | | | | | |
| 66% | | | | 2 | | Larson;Karma lita;Karmalita; Dowling;Dowl ng; | Austin;Bri;Bria nne;Bri;Briann e; | 73% | | | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 1% | | | | 3 | | Ochoa;Fields; Sheets;Sheet s;Justiniani; | Tabitha;Tabith a;Ernie;Ernest o;Fabian; | 61% | Ochoa | Tabitha | | | | | | |
| | | | | 1 | | Gibson;Gibso n;;;; | Alan;A;;;; | 66% | | | | | | | | |
| 66% | | | | 3 | | Ward;Nauck; Truxillo;Vacca rella;Baccarell a; | Beverly;Beverl y;Beverly;Joh n;John; | 86% | | | | | | | | |
| | | | | 1 | | Schlechter;Sc hlechter;Schle chter;Schlecht er;; | Christine;Kristi ne;C;Kris;; | 66% | | | | | | | | |
| | | | | 2 | | Fagan;Kelser; Broadfoot;Bro adfoot;; | Breanne;Brea nne;Jerry;Jero me;; | 72% | Fagan | Breanne | | | | | | |
| | | | | 2 | PREMIER HEARING SERVICES INC | Amon;Amon;A mon;Amon;; | Richard;Raym ond;Rich;Rich ard;; | 75% | Amon | Beth | Amon | Richard | | | | |
| | | | | 2 | | Hammer;Ham mer;Stewart;S tewartHamme r;; | James;Lynn;L ynn;Lynn;; | 92% | | | | | | | | |
| | | | | 2 | | Ceranski;Dum a;Carter;Carte r;; | Linette;Linette ;Makeba;Mak eva;; | 86% | | | | | | | | |
| | | | | 1 | | Magee;Mcgee ;Gant;;; | Juanita;Juanit a;Juanita;;; | 88% | Magee | Juanita | | | | | | |
| | | | | 3 | | Womack;Sutt on;Little;Sutto n;; | Lisa;Lisa;Davi d;Thomas;; | 66% | Sutton | Thomas | | | | | | |
| | | | | 2 | | Taylor;Taylor;; ;; | Stephen;Stev en;;;; | 86% | | | | | | | | |
| 66% | | | | 1 | | Searcy;Searc y;Searcy ;Searly ;Seacry; | John;Danny;D aniel;John;Joh n; | 66% | | | | | | | | |
| | | | | 1 | | Shinberg;Shin berg;;;; | Katherine;Kat e;;;; | 86% | Shinberg | Katherine | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | Lexis |
| 2 | | | TLO Total Records in Period | | 669 | TLO Confidence Score Average | | 71% | | | | | | | | | Lexis Total Records in Period |
| 3 | | | TLO Average # Records | | 1.7421875 | TLO Business Records | | 14 | | | | | | | | | Lexis Average # Records |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | | Lexis Average # Records if not 0 |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | | Lexis Number of 1 records |
| 6 | TLO Name 6 | | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 210 | 1% | Windham | J | 88% | 2 | | Windham;Williams;Windham;Windhaven;Wintham;Windham | Jeffrey;Jeffrey;Jeff;Jeffrey;Jeffrey;J | 73% | Wintham | Jeffrey | | | | | | |
| 211 | | | | | 1 | | Beunrostro;;;;; | Lili;;;;; | 1% | Buenrostro | Lili | | | | | | |
| 212 | 66% | | | | 4 | | Sims;Boyd;Elisar;Elisar;Elisar; | Kimberly;Kimberly;Jay;Jack;John; | 67% | Sims | Kimberly | | | | | | |
| 213 | 86% | Sanderson | Michele | 86% | 2 | | Koziura;McKenna;McKenna;Koziura;Sanderson;Kenna;Sanderson | Amy;Michelle;Michelle;Michelle;Michelle;Michelle;Michele | 88% | Koziura | Amy | | | | | | |
| 214 | | | | | 1 | | Shen;Shen;;;; | Andrea;Andy;; | 86% | | | | | | | | |
| 215 | 66% | Banks | Deborah | 66% | 3 | | Banks;Krebs;Krebs;Krebs;Banks;Banks | Cara;Dereck;Derrick;Derek;Debra;Deborah | 73% | Banks | Cara | Banks | Debbie | | | | |
| 216 | | | | | 3 | | Smith;Smith;;; | Matthew;Matt;;; | 66% | | | | | | | | |
| 217 | | | | | 4 | | Day;Day;Nugmanov;Nugmanov;; | Charlotte;C;Babur;Bob;; | 86% | | | | | | | | |
| 218 | | | | | 1 | | Latham;;;;; | Peter;;;;; | 66% | | | | | | | | |
| 219 | | | | | 1 | | Sibala;Sibala;;; | Aristotle;J;;;; | 66% | | | | | | | | |
| 220 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 221 | 86% | Galhardo | Gary | 86% | 3 | | Dascoli;Drascoli;Dascoli;Oascoli;Powell;alhardo | Elizabeth;Elizabeth;Betty;Betty;Walter;Gary | 95% | | | | | | | | |
| 222 | | | | | 3 | MONUMENT REALTY | Harper;Harper;;;; | Richard;Minder;;; | 50% | Harper | Richard | | | | | | |
| 223 | 66% | Lodge | Anne | 66% | 5 | | Sookoo;Ramkisoon;Ramkisoon;Lodge;Ludge;Lodge | Rebecca;Rebecca;Rebecca;Edmond;Edmond;Anne | 83% | Sookoo | Rebecca | | | | | | |
| 224 | 1% | | | | 2 | | Lawson;Lawson;Lanson;Lawson;Strong; | Donald;Donnie;Connie;D;Kathy; | 53% | Strong | Kathy | | | | | | |
| 225 | | | | | 1 | | Boyd;Boyd;Boyd;Boyd;; | Carl;Lee;L;C;; | 99% | | | | | | | | |
| 226 | | | | | 3 | | Ronke;Tolk;;;; | Amanda;Dale;;;; | 76% | Ronke | Amanda | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | TLO Total Records in Period | | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 227 | | | | | 3 | | Churchill;Churchill;Ellingson;;; | Sandra;Sandy;E;;; | 58% | Ellingson | Edwar | Ellingson | E | | | | |
| 228 | | | | | 1 | | Milligan;Milligan;;;; | James;Jim;;;; | 67% | | | | | | | | |
| 229 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 230 | | | | | 1 | | Morton;;;;; | Marc;;;;; | 86% | | | | | | | | |
| 231 | | | | | 2 | | Scrimo;Maturi;Maturi;;; | Kristyn;Grace;Grace;; | 73% | | | | | | | | |
| 232 | | | | | 1 | | Talbot;Talbot;;; | Thomas;Tom;;; | 86% | Talbot | Thomas | | | | | | |
| 233 | | | | | 1 | | Heape;;;;; | Nancy;;;;; | 99% | Heape | Nancy | | | | | | |
| 234 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 235 | | | | | 3 | WILLOUGHBY BAKING CO | Marich;Marich;Marich;Marich;; | Joseph;Joe;Jonathan;J;; | 65% | Marich | Jadranka | | | | | | |
| 236 | | | | | 1 | | Feniak;Feniak;Feniak;;; | Christina;Cristina;C;;; | 66% | | | | | | | | |
| 237 | | | | | 1 | | Gaughan;;;;; | Patrick;;;;; | 66% | | | | | | | | |
| 238 | | | | | 2 | | Kolb;Kolb;Larsen;Kolb;; | John;J;Heather;Heather;; | 79% | | | | | | | | |
| 239 | | | | | 1 | | Derrick;Derreck;Derrick;;; | Matthew;Matt;Matt;; | 66% | | | | | | | | |
| 240 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 241 | 99% | Strickler | Scott | 1% | 2 | | Strickler;Strickler;Strickler;Strickle r;Strickler | Kristine;Kris;Marie;Kristian;M ;Scott | 83% | Strickler | Scott | | | | | | |
| 242 | | | | | 1 | | Sonnenberg;Sonnenberg;Sonnenberg;Sonnenberg;; | Kurtis;Kurt;Kurtis;Kurt;; | 66% | | | | | | | | |
| 243 | | | | | 3 | | Hurst;Hurst;;; | Steve;Steven;;; | 88% | Hurst | Steve | | | | | | |
| 244 | 86% | Barrier | Tim | 86% | 2 | | Barrier;Hinkle;Wilson;Shipman;Barrier;Barrier | Betty;Betty;Betty;Betty;Timothy;Tim | 86% | | | | | | | | |
| 245 | | | | | 1 | | Bond;;;;; | Bruce;;;;; | 67% | | | | | | | | |
| 246 | | | | | 1 | | Gant;;;;; | Robert;;;;; | 1% | Gant | Robert | | | | | | |
| 247 | 86% | | | | 3 | | Haltiwanger;Haltiwanger;Fischer;Seiler;Seiler; | Jane;Jane;Jane;Marcel;Narcell; | 94% | Haltiwanger | Jane | | | | | | |
| 248 | | | | | 1 | | Wheeler;;;;; | Eugene;;;;; | 66% | | | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | | TLO Total Records in Period | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | | TLO Average # Records | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | | TLO Average # Records if not 0 | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | | TLO Number of 1 records | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 249 | | | | | 2 | | Wiggin;Ressler;Wiggin;Wiggin;; | Barbara;Barbara;Babara;Jason;; | 99% | | | | | | | | |
| 250 | 86% | | | | 1 | | Porcelain;Burley;Pocelain;Porcelian;Porcelain; | Kimberly;Kimberly;Kimberley;Kimberly;Kimberley; | 86% | Porcelain | Kimberly | | | | | | |
| 251 | 1% | | | | 4 | | Harty;Harty;Harty;Harty;Bower; | Lucinda;Cindy;Lucinda;L;Carissa; | 53% | | | | | | | | |
| 252 | | | | | 1 | | Hall;Shaw;Hall;Hall;; | Frances;Frances;Francis;Frannie;; | 70% | | | | | | | | |
| 253 | | | | | 2 | | Raymond;Zylstra;;;; | Margaret;Margaret;;;; | 66% | | | | | | | | |
| 254 | | | | | 1 | | Gnadt;Barrilleaux;Gnadt;; | Jayne;Jayne;Jane;; | 88% | | | | | | | | |
| 255 | | | | | 1 | | Dinh;;;;; | Chuong;;;;; | 1% | Dinh | Chuong | | | | | | |
| 256 | 70% | Worden | Hunter | 66% | 2 | | Worden;Worden;Worden;Warden;Pen;Worden | Michael;Mike;M;Michael;Michael;Hunter | 69% | Worden | Michael | | | | | | |
| 257 | | | | | 1 | | Caruthers;Caruthers;;;; | Emma;Aurelia;;;; | 66% | | | | | | | | |
| 258 | | | | | 1 | | Kilcrease;Kilcrease;;;; | Carolyn;Carol;;; | 66% | | | | | | | | |
| 259 | | | | | 1 | | Ledgister;Lefgister;Leygister;;; | Cislie;Cislie;Cislie;;; | 66% | | | | | | | | |
| 260 | 68% | Race | Terrie | 1% | 6 | | Race;Race;Race;Race;Gonzalez;Race | Charles;C;Terrie;Theresa;Jose;Terrie | 63% | Race | Terrie | | | | | | |
| 261 | 66% | Cavrales | Petra | 66% | 2 | | Mitchell;Mitchell;Mitchell;Cabrales;Cabreles;Cavrales | Steven;Stephen;Steve;Petra;Petra;Petra | 72% | | | | | | | | |
| 262 | 66% | Flores | J | 66% | 3 | | Qualls;Qualla;Qualls;Flores;Flores;Flores | Arletha;Arletha;Arletha;Jose;Juan;J | 76% | Qualls | Arletha | | | | | | |
| 263 | | | | | 1 | | Lawson;Lawson;Robinson;;; | Tyshia;Tyeshia;Tyshia;;; | 66% | | | | | | | | |
| 264 | 72% | Hinkle | Cynthia | 72% | 2 | | Bates;Bates;Marszal;Marzal;Marszal;Hinkle | Mary;Mike;Cynthia;Cynthia;Cindy;Cynthia | 81% | | | | | | | | |
| 265 | | | | | 1 | | Johnson;Johnson;Johnson;;; | Bradford;Brad;B;;; | 66% | | | | | | | | |

| | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TLO Total Records in Period | | | | 669 | TLO Confidence Score Average | | 71% | | | | | | | | Lexis Total Records in Period | |
| TLO Average # Records | | | | 1.7421875 | TLO Business Records | | 14 | | | | | | | | Lexis Average # Records | |
| TLO Average # Records if not 0 | | | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| TLO Number of 1 records | | | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| TLO Name 6 | | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 99% | | | | 1 | | Rupnow;Rupnow;Aupnow;Arupnow;Rupnon; | Dan;Daniel;Daniel;Daniel;Dan; | 99% | Rupnow | Dan | | | | | | |
| | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| | | | | 1 | | Orme;;;;; | Brenda;;;;; | 99% | Orme | Brenda | | | | | | |
| 66% | Breaux | Jeremy | 66% | 9 | | Prather;Landry;Landry;Landry;Edwards;Breaux | Jonathan;Ebony;Ivory;Angela;Angela;Jeremy | 78% | Prather | Brent | | | | | | |
| 66% | Brown | Geneve | 66% | 2 | | Jacobs;Jacobs;Richardson;Brown;Richardson;Brown | Allen;Alan;Geneva;Geneva;Geneve;Geneve | 73% | | | | | | | | |
| | | | | 3 | | Serena;Kuhn;Kuhn;Kuhn;; | Devon;Devon;Joseph;Jared; | 84% | | | | | | | | |
| 66% | Moran | Joe | 66% | 2 | | Hare;Moran;Corso;Moran;Moran;Moran | Lisa;Lisa;Lisa;Joseph;J;Joe | 76% | | | | | | | | |
| | | | | 1 | | Jett;Jett;Jett;Jett;; | Elizabeth;Ebony;Liz;Lisa;; | 68% | | | | | | | | |
| 66% | Krause | Victor | 1% | 4 | | Marquez;Marquez;Marquez;Marquez;Krause;Krause | Jose;Jesus;Elva;Dorothy;Victor;Victor | 55% | | | | | | | | |
| | | | | 1 | | Scott;Scott;Mohr;;; | Meagan;Meagan;Meagan;;; | 99% | | | | | | | | |
| | | | | 2 | | Yonkers;McGrath;McGrath;;; | Megan;Megan;Vena;;; | 95% | McGrath | Vena | | | | | | |
| 68% | Sidhu | Herminia | 1% | 6 | | Spielman;Spielman;Schultze;Schultze;Schultze;Sidhu | Lori;Laurie;Raymond;R;Andrew;Herminia | 73% | Spielman | Lori | | | | | | |
| | | | | 1 | | Siegel;Siegel;Si;Siegel;; | Christopher;C;Christophe;C;; | 86% | | | | | | | | |
| | | | | 1 | | Jacobs;Jacob;;;; | Ilona;Ilona;;;; | 86% | | | | | | | | |
| | | | | 2 | | Burris;Burns;Webb;;; | Michael;Michael;Travis;;; | 95% | | | | | | | | |
| 66% | | | | 3 | | Cox;Mazzara;Mazzara;Mazzara;Mazzara; | Brian;Jack;John;Jack;Jack; | 73% | | | | | | | | |
| | | | | 1 | | Harlow;Harlow;;;; | Edward;Ed;;;; | 66% | | | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | Lexis | |
| 2 | | | TLO Total Records in Period | | 669 | TLO Confidence Score Average | | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | TLO Business Records | | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 283 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 284 | | | | | 3 | | Sotiros;Gomez;Santacruz;Gomezsantacr;; | Derek;Brenda;Brenda;Brend;a;; | 87% | | | | | | | | |
| 285 | | | | | 2 | | Surrette;Barker;Surrete;Surrette;; | Lisa;Lisa;Lisa;Francis;; | 81% | | | | | | | | |
| 286 | | | | | 1 | | Stewart;Sweet;;;; | Jennifer;Jennifer;;;; | 86% | | | | | | | | |
| 287 | | | | | 1 | | Gaillard;Garllard;Daniels;Ard | Edith;Edith;Edith;Edith;; | 66% | | | | | | | | |
| 288 | | | | | 2 | | Johnson;Norman;;;; | Grace;Joshua;;;; | 34% | | | | | | | | |
| 289 | | | | | 1 | | Stefania;Stesania;;; | Robert;Robert;;; | 67% | | | | | | | | |
| 290 | | | | | 1 | | House;;;;; | Donald;;;;; | 66% | | | | | | | | |
| 291 | | | | | 1 | | Myles;Nyles;Myles;;; | Keith;Keith;Kieth;;; | 99% | Myles | Keith | | | | | | |
| 292 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 293 | | | | | 2 | | Sideris;Sadiris;Castro;;; | Cleo;Cleo;Pedro;;; | 66% | Castro | Pedro | | | | | | |
| 294 | | | | | 1 | | Stepney;;;;; | Victor;;;;; | 86% | | | | | | | | |
| 295 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 296 | | | | | 3 | | Beckmann;Beckmann;Duval;Beckmann;; | Jane;Betsy;Jason;Jane;; | 50% | Beckmann | Jane | | | | | | |
| 297 | 1% | Barker | Austin | 1% | 3 | | Barker;Glidewell;Glidwell;Barker;Keenan;Barker | Keenan;Keenan;Kennan;Keenan;Barker;Austin | 61% | Barker | Keenan | | | | | | |
| 298 | | | | | 1 | | Szeto;Szetl;Szeto;;; | Jimmie;Jim;James;;; | 86% | | | | | | | | |
| 299 | | | | | 1 | | Krumme;;;;; | Andrea;;;;; | 78% | | | | | | | | |
| 300 | | | | | 1 | | Jones;;;;; | Lula;;;;; | 66% | | | | | | | | |
| 301 | 66% | Jiles | Sam | 66% | 2 | | Kiggins;Kiggins;Jiles;Giles;Giles;Jiles | Terry;Terrya;Sammie;Sammie;Sam;Sam | 73% | | | | | | | | |
| 302 | | | | | 1 | | Hart;;;;; | Ebony;;;;; | 67% | | | | | | | | |
| 303 | | | | | 3 | | Lemoine;Lemoine;Lemoine;Lemoine;; | Sandra;Robert;Bob;Bobby;; | 71% | | | | | | | | |
| 304 | | | | | 2 | | Earley;Rarely;Cloud;;; | Evan;Evan;Yvonne;;; | 79% | | | | | | | | |
| 305 | | | | | 2 | | Anderson;Lichota;Lichota;;; | Karla;Frederick;Fred;;; | 73% | | | | | | | | |
| 306 | | | | | 1 | | Henderson;;;;; | Roger;;;;; | 1% | Henderson | Roger | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | Lexis | |
| 2 | | | TLO Total Records in Period | | 669 | TLO Confidence Score Average | | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | TLO Business Records | | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 307 | | | | | 1 | | Pendell;Pendell;Pendall;;; | Dennis;D;Dennis;;; | 66% | | | | | | | | |
| 308 | | | | | 1 | | Mason;Mason;Mason;Mason;n;; | Jeffery;Jeff;Jeffrey;Jeff;; | 66% | | | | | | | | |
| 309 | | | | | 3 | | Fletcher;;;;; | Dawn;;;;; | 88% | | | | | | | | |
| 310 | | | | | 2 | | Tschritter;Erickson;Schwab;;;; | Amanda;Amanda;Lester;;; | 88% | | | | | | | | |
| 311 | 66% | | | | 1 | | Wayne;Waynbe;Hayes;Wayne;Hayes; | Betty;Betty;Betty;Elizabeth;Elizabeth; | 66% | | | | | | | | |
| 312 | 86% | Bryant | Gwenolyn | 86% | 2 | | Horton;Bryant;Mcdonald;Marshall;Horton;Bryant | Gwendolyn;Gwendolyn;Gwendolyn;Gwendolyn;Gwendlondyn;Gwenolyn | 86% | Bryant | Gwenolyn | | | | | | |
| 313 | 86% | lanman | Barbara | 86% | 1 | LANMAN | Lanman;Lanman;Lanman;Lenman;Davis;lanman | Barbara;Barb;Babara;Barbara;Barbara;Barbara | 86% | | | | | | | | |
| 314 | | | | | 1 | | Carter;Carter;Gatchell;Gatchell;; | Jennifer;Jeni;Jennifer;Jeni;; | 66% | | | | | | | | |
| 315 | | | | | 1 | | Lynn;;;;; | Andrew;;;;; | 66% | | | | | | | | |
| 316 | | | | | 1 | | Tusek;Turck;Tusek;;;; | Alberta;Albert a;A;;; | 86% | | | | | | | | |
| 317 | | | | | 2 | | Braye;;;;; | Roswell;;;;; | 66% | | | | | | | | |
| 318 | | | | | 2 | | Trovas;Trovas;Shannon;Shannon;; | Nicholas;Nick;Patrick;Pat;; | 91% | | | | | | | | |
| 319 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 320 | | | | | 1 | | Umbach;Umbach;Spivack;;; | Rebecca;Rebecca;Rebecca;;; | 66% | | | | | | | | |
| 321 | 66% | Keyes | Pam | 66% | 2 | | Gibson;Clark;Keyes;Keyes;Keyes;Keyes | Scott;Pamela;Pamela;P;Pamela;Pam | 66% | | | | | | | | |
| 322 | | | | | 2 | | Johnson;Johnson;Stanford;Rudd-Stanford;; | Michael;Michel;Amy;Amy;; | 79% | Johnson | Michael | | | | | | |
| 323 | 66% | | | | 1 | | Meagher;Parsons;Meagher-Wilson;Jennings; | Joann;Joann;J;Joann;Joann; | 66% | | | | | | | | |
| 324 | 1% | | | | 2 | | Foreman;Foreman;Hahn;Hesse;Foreman; | Stephanie;Stephanie;Stephanie;Stephanie;Stephanie;Stephanie; | 69% | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | TLO Total Records in Period | | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 325 | | | | 1 | | | Warren;;;;; | Shandra;;;;; | 70% | | | | | | | | |
| 326 | | | | 0 | | | ;;;;; | ;;;;; | | | | | | | | | |
| 327 | | | | 2 | | | Joines;Love;;;; | Rhonda;Laton ka;;;; | 66% | | | | | | | | |
| 328 | | | | 2 | | | McKinney;Mc Kinney;McKin ney;;; | Betty;B;Elizab eth;;; | 66% | | | | | | | | |
| 329 | 67% | | | 2 | | | Rogers;Roger s;Rogers;Rog ers;Rogers; | Abby;Abbey; Matthew;M;M att; | 69% | Rogers | Margaret | Rogers | Matthew | | | | |
| 330 | | | | 2 | | | Smith;Smith;;; | Brett;Bret;;;; | 66% | | | | | | | | |
| 331 | | | | 1 | | | David;David;;; | Marcelo;Marc ello;;;; | 66% | | | | | | | | |
| 332 | 72% | Farrell | Douglas | 1% | 2 | | Piekarski;Peik arski;Pierkars ki;Piekarsky;P iekarski;Farrel | David;David;D avid;David;D; Douglas | 60% | | | | | | | | |
| 333 | | | | 1 | | | Bogart;;;;; | Dee;;;;; | 1% | | | | | | | | |
| 334 | 66% | Herring | Robert | 66% | 3 | | Cobb;Hering; Hering;Hering ;Herring;Herri ng | Jacob;Robert; Rob;R;Rob;R obert | 69% | | | | | | | | |
| 335 | | | | 1 | | | Dix;Dix;Dix;Di x;; | Christopher;C hristoph;Christ ophe;Chris;; | 67% | | | | | | | | |
| 336 | 72% | McMillian | Teresa | 66% | 3 | | Lafontaine;Me ggison;Meggi son;Lafontain e;Fontaine;Mc Millian | Abigail;Abigail ;Abby;Mary;M ary;Teresa | 78% | Lafontaine | Mary | | | | | | |
| 337 | | | | 1 | | | Dahl;Danl;Da hl;;; | Dustin;Dustin; D;;; | 95% | | | | | | | | |
| 338 | | | | 2 | | | Weatherspoo n;Williams;We atherspoon;W eatherspoon;; | Ronnea;Ronn ea;Rennea;Ja mes;; | 89% | | | | | | | | |
| 339 | | | | 0 | | | ;;;;; | ;;;;; | | | | | | | | | |
| 340 | | | | 1 | | | Greenberg;Gr eenberg;Gree nbert;;; | Kenneth;Ken; Ken;;; | 66% | | | | | | | | |
| 341 | | | | 1 | | | Miller;;;;; | Brandon;;;;; | 86% | | | | | | | | |
| 342 | | | | 1 | | | Framel;Frame ;Framei;;; | John;John;Jo hn;;; | 91% | Framel | John | | | | | | |

|  | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | TLO Total Records in Period | 669 | TLO Confidence Score Average | 71% | | | | Lexis Total Records in Period | | | | | | | |
| 3 | | | TLO Average # Records | 1.7421875 | TLO Business Records | 14 | | | | Lexis Average # Records | | | | | | | |
| 4 | | | TLO Average # Records if not 0 | 1.916905444 | | | | | | Lexis Average # Records if not 0 | | | | | | | |
| 5 | | | TLO Number of 1 records | 155 | | | | | | Lexis Number of 1 records | | | | | | | |
| 6 | | | TLO Name 6 | | | | | TLO Summary | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 343 | 1% | | | | 2 | | Satterwhite;Satterwhite;Satterwhite;Satterwhite;Fujita; | Horace;Kandis;Candice;Norace;May; | 53% | Fujita | May | | | | | | |
| 344 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 345 | | | | | 2 | | Matthews;Matthews;;;; | Kenneth;Kenneth;;; | 66% | | | | | | | | |
| 346 | | | | | 4 | | Rice;Feliciano;Rice;;; | Brian;William;Brian;;; | 62% | Rice | Brian | | | | | | |
| 347 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 348 | 68% | William | Kris | 1% | 4 | | Hampton;Hampton;Hampton;Easton;Easton;William | Ollie;Cortez;Sandy;Sandy;Sandra;Kris | 58% | Williams | Kris | | | | | | |
| 349 | | | | | 3 | | Delgado;Delgado;Chang;;; | Alicia;Jeanette;Jennifer;;; | 44% | | | | | | | | |
| 350 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 351 | 1% | | | | 3 | | McGowan;McGowan;Banos;Banos;Gardner; | Bernadette;Sarah;Ernest;Ernesto;G; | 61% | Gardner | G | Gillen | Gardner | | | | |
| 352 | 1% | | | | 3 | | Neumann;Neumann;Noiman;Noiman;Neumann; | Gai;Guy;Gai;Guy;G; | 79% | Neumann | Guy | | | | | | |
| 353 | | | | | 2 | | Stout;Miller;Stout;;; | Wanda;Wanda;Daniel;;; | 96% | Stout | Wanda | | | | | | |
| 354 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 355 | 66% | Ki | Louis | 66% | 2 | | Mailloux;Mailloux;Mailloux;Eliacin;Eliacin;Ki | Matthew;Matt;Matthew;Louise;Louis;Louis | 83% | | | | | | | | |
| 356 | 66% | | | | 2 | | Richards;Richard;Vanwie;Vanwie;Vanwie ZZZ; | Martin;Martin;Daniel;Dan;Dan; | 74% | | | | | | | | |
| 357 | | | | | 1 | | Montgomery;Botta;;;; | Alberta;Alberta;;;; | 66% | | | | | | | | |
| 358 | | | | | 1 | | Dubensky;Kaminsky;;;; | Gayle;Gayle;;; | 88% | | | | | | | | |
| 359 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 360 | | | | | 1 | | Tiemann;Tiemann;;;; | Nicholas;Nick;Nicholas;;; | 72% | | | | | | | | |
| 361 | | | | | 0 | | ;;;;; | ;;;; | | | | | | | | | |
| 362 | | | | | 2 | WASATCH TAX ADVISORS PC | Turnbow;Turnbow;Capps;;; | Joshua;Josh;Gary;;; | 79% | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Lexis | | | | | | | |
| 2 | | | TLO Total Records in Period | | 669 | | TLO Confidence Score Average | 71% | | | | | | | | Lexis Total Records in Period | |
| 3 | | | TLO Average # Records | | 1.7421875 | | TLO Business Records | 14 | | | | | | | | Lexis Average # Records | |
| 4 | | | TLO Average # Records if not 0 | | 1.916905444 | | | | | | | | | | | Lexis Average # Records if not 0 | |
| 5 | | | TLO Number of 1 records | | 155 | | | | | | | | | | | Lexis Number of 1 records | |
| 6 | | | TLO Name 6 | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| 7 | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
| 363 | | | | | 2 | | Berman;Bermab;Pratt;;; | Phyllis;Phyllis;Richard;;; | 44% | | | | | | | | |
| 364 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 365 | 99% | Zheng | Eddie | 99% | 1 | | Cheng;Cheng;Cheng;Chang;Cheng;Zheng | Eddie;Heng;Choi;Edward;Edward;Eddie | 99% | Cheng | Eddie | | | | | | |
| 366 | | | | | 1 | | Freeman;Williams;Freeman-Williams;;; | Cynthia;Cynthia;Cynthia;;; | 66% | | | | | | | | |
| 367 | | | | | 2 | | Hurst;Grien;;;; | James;Gregory;;;; | 1% | Hurst | James | | | | | | |
| 368 | | | | | 0 | | ;;;;; | ;;;;; | | Bain | Derick | | | | | | |
| 369 | 86% | Shisslet | Casey | 86% | 2 | | Shifflet;Daniels;Duffy;Lamberty;Shifflet;Shisslet | Tracey;Tracey;Tracey;Tracey;Casey;Casey | 87% | Shifflet | Casey | | | | | | |
| 370 | | | | | 2 | | Vaughn;Vaughn;Von;Davis;;; | Obrian;Brian;Obrian;Faron;; | 75% | | | | | | | | |
| 371 | 66% | | | | 3 | | Harkness;Harkness;Harkness;Hellard;Hellard; | Margrett;Margaret;John;Donald;Don; | 84% | | | | | | | | |
| 372 | | | | | 1 | | Bates;Bates;Bates;;;; | Jimmie;Jammie;James;;; | 66% | | | | | | | | |
| 373 | | | | | 1 | | Best;;;;; | James;;;;; | 78% | | | | | | | | |
| 374 | | | | | 1 | | Belt;;;;; | Joyce;;;;; | 91% | Belt | Joyce | | | | | | |
| 375 | 66% | Rushing | Anthony | | 4 | | Nelms;Hyatt;Nelms;Wayne;Rushin;Rushing | Shirley;Shirley;Steve;Nelms;Anthony;Anthony | 74% | Nelms | Wayne | | | | | | |
| 376 | | | | | 2 | | Mennenga;Gibian;Gibian-Mennenga;Liebman;; | Judi;Judi;Judi;Wayne;; | 66% | | | | | | | | |
| 377 | | | | | 3 | | Boyer;Vanbergen;Bergen;Verbergen;;; | Beverly;John;John;John;; | 69% | | | | | | | | |
| 378 | | | | | 2 | | Wood;Irwin;Irwin;;; | Larry;Donald;Don;;; | 73% | | | | | | | | |
| 379 | 86% | | | | 2 | | Ortega;Soto;Ortega;Ortega;Ortega; | Cutberto;Cutberto;Frank;Francis;Francisco | 86% | | | | | | | | |
| 380 | | | | | 0 | | ;;;;; | ;;;;; | | | | | | | | | |
| 381 | | | | | 1 | | Morgan;Morgan;;;; | Robert;R;;;; | 72% | | | | | | | | |

| | | | | | | | | | Lexis | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TLO Total Records in Period** | | | 669 | **TLO Confidence Score Average** | | 71% | | | | | | | | | **Lexis Total Records in Period** |
| | **TLO Average # Records** | | | 1.7421875 | **TLO Business Records** | | 14 | | | | | | | | | **Lexis Average # Records** |
| | **TLO Average # Records if not 0** | | | 1.916905444 | | | | | | | | | | | | **Lexis Average # Records if not 0** |
| | **TLO Number of 1 records** | | | 155 | | | | | | | | | | | | **Lexis Number of 1 records** |
| | TLO Name 6 | | | | | TLO Summary | | | Lexis Name 1 | | Lexis Name 2 | | Lexis Name 3 | | Lexis Name 4 | |
| | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name |

| Row | TLO Confidence Score | TLO Last Name | TLO First Name | TLO Confidence Score | TLO Number of Records in Period | TLO Business Names | TLO LAST NAMES | TLO FIRST NAMES | TLO Average Confidence | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name | Lexis Last Name | Lexis First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | | | | | 1 | | Montgomery;;;;; | S;;;;; | 1% | Montgomery | Sher | | | | | | |
| 383 | | | | | 1 | | Straiton;Straiton;Straiton;; | Juliette;Judy;Juliet;Judith;; | 99% | Straiton | Juliette | | | | | | |
| 384 | | | | | 1 | DBA INDEPENDENT BEAUTY CO; TREATS OF LOVE LLP | Johnson;Mallory;Mallory;;; | Katie;Katie;Katherine;;; | 99% | Mallory | Katie | | | | | | |
| 385 | | | | | 1 | | Hill;;;;; | Henderson;;;;; | 1% | | | | | | | | |
| 386 | 66% | Clayborn | Shelli | 66% | 3 | | Blackton;Blackton;Blackton;Holland;Clayborn | Frank;Francis;Chip;Shelli;Shelli | 66% | | | | | | | | |
| 387 | | | | | 0 | | ;;;; | ;;;; | | | | | | | | | |
| 388 | | | | | 1 | | Hough;;;;; | Andrew;;;;; | 99% | | | | | | | | |
| 389 | | | | | 2 | | Jones;Williamson;Jones;; | Aimee;Aimee;Aimee;; | 66% | Jones | Aimee | | | | | | |
| 390 | 1% | | | | 3 | | Benesch;Keating;Saums;Drangert;Benesch; | Victoria;Maryann;Maryann;Maryann;V; | 58% | Benesch | V | | | | | | |
| 391 | | | | | 2 | | Mickus;Budd;Budd;Mikus;; | David;Harry;Harold;David;; | 72% | | | | | | | | |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | Microbilt (MB) | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | 370 | | | MB Total Records in Period | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | 1.0078125 | | | MB Average # Records | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | 1.045945946 | | | MB Average # Records if not 0 | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | 355 | | | MB Number of 1 records | 6 | | |
| 6 | | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 8 | 1 | | Christiana;;; | Emily;;; | JUDY | COOK | | | | | 1 | | | 0 | | |
| 9 | 1 | | Cormier;;; | Carol;;; | CAROL | CORMIER | | | | | 1 | | | 0 | 1 | |
| 10 | 1 | | Benach;;; | Denise;;; | GREG | FORNEK | | | | | 1 | | | 0 | 1 | |
| 11 | 0 | | ;;; | ;;; | DAVID | GORDON | | | | | 1 | | | 0 | | |
| 12 | 0 | | ;;; | ;;; | JAKE | CORDOVA | | | | | 1 | | | 0 | | |
| 13 | 0 | | ;;; | ;;; | DIXIE | DAVIS | | | | | 1 | | | 0 | | |
| 14 | 0 | | ;;; | ;;; | DOLLIE | JEFFERSON | MAURICE | JEFFERSON | | | 2 | | | 0 | | |
| 15 | 1 | | Honeywell;;; | Dan;;; | GAIL | BURKE | | | | | 1 | | | 0 | 1 | |
| 16 | 0 | | ;;; | ;;; | DAVID | JONES | | | | | 1 | | | 0 | | |
| 17 | 0 | | ;;; | ;;; | JUDITH | ALDRICH | | | | | 1 | | | 0 | | |
| 18 | 0 | | ;;; | ;;; | DAVID | KILEY | LINDA | KILEY | | | 2 | Kiley | Dave | 1 | | |
| 19 | 0 | | ;;; | ;;; | BRENDA | MIDDLEBROOKS | | | | | 1 | | | 0 | | |
| 20 | 0 | | ;;; | ;;; | KAREN | NORTON | | | | | 1 | | | 0 | | |
| 21 | 0 | | ;;; | ;;; | LEON | YOUNG | | | | | 1 | | | 0 | | |
| 22 | 0 | | ;;; | ;;; | KEITH | TIPPETT | | | | | 1 | | | 0 | | |
| 23 | 0 | MS Auto Sales | ;;; | ;;; | LAVERNE | GARY | | | | | 1 | | | 0 | | |
| 24 | 1 | | Ritzi;;; | Steven;;; | DANIELLE | CRISSINGER | | | | | 1 | | | 0 | 1 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 25 | 0 | | ;;; | ;;; | ANGELA | JACKOSN | | | | | 1 | | | 0 | | |
| 26 | 0 | | ;;; | ;;; | MICHAEL | LANGLEY | | | | | 1 | | | 0 | | |
| 27 | 1 | | Garcia;;; | Julia;;; | LAURA | BEANE | | | | | 1 | | | 0 | | |
| 28 | 1 | | Wilson;;; | Acevedo;;; | ANGELA | PORTER | | | | | 1 | | | 0 | | |
| 29 | 2 | | Roeling;Roeling;; | William;Karyn;; | KARYN | ROELING | | | | | 1 | | | 0 | | |
| 30 | 0 | | ;;; | ;;; | CARRIE | DAVIS | LEONARD | DAVIS | | | 2 | | | 0 | | |
| 31 | 0 | | ;;; | ;;; | JERRI | MENKE | | | | | 1 | | | 0 | | |
| 32 | 0 | | ;;; | ;;; | JULIE | MAIDENS | | | | | 1 | | | 0 | | |
| 33 | 0 | | ;;; | ;;; | FRANK | JENNINGS | | | | | 1 | | | 0 | | |
| 34 | 1 | | Johnson;;; | Callyle;;; | RICHARD | PALACIOS | | | | | 1 | | | 0 | 10 | |
| 35 | 1 | | Barbre;;; | Kerry;;; | KAY | BARBRE | | | | | 1 | | | 0 | 1 | |
| 36 | 0 | | ;;; | ;;; | JUAN | SERRANO | | | | | 1 | | | 0 | | |
| 37 | 0 | | ;;; | ;;; | BRETT | STRIPE | | | | | 1 | | | 0 | | |
| 38 | 0 | | ;;; | ;;; | BECKY | GERHART | | | | | 1 | | | 0 | | |
| 39 | 0 | | ;;; | ;;; | BROOKE | HESTER | | | | | 1 | | | 0 | | |
| 40 | 0 | | ;;; | ;;; | ANGELA | MATTUCCI | | | | | 1 | | | 0 | | |
| 41 | 0 | | ;;; | ;;; | BENITO | BAEZA | | | | | 1 | | | 0 | | |
| 42 | 0 | | ;;; | ;;; | ERIC | LACEY | | | | | 1 | | | 0 | | |

| | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | TLO/Lexis Last | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | | | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | |
| 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |

| | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 1 | | Wiseman;;; | Honey;;; | JAMES | STERNER | | | | | 1 | | | 0 | 9 | |
| 1 | | Bruzzese;;; | Terese;;; | DONALD | TOMASETTI | | | | | 1 | | | 0 | 1 | |
| 0 | | ;;; | ;;; | CLIFFORD | KNUDSON | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | DANNY | MCDERMOTT | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | JAMES | BREITWIESER | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | KENNETH | GLEICHER | | | | | 1 | | | 0 | | |
| 3 | | Richardson;Slim; | Cory;O;; | BRENITA | RICHARDSON | | | | | 1 | | | 0 | 1 | 23 |
| 1 | | Kearnes;;; | Doug;;; | BOB | JANZ | | | | | 1 | | | 0 | 1 | |
| 0 | | ;;; | ;;; | KATIE | NEWBY | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | JEFFREY | BRYANT | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | DAVID | KNIES | | | | | 1 | | | 0 | | |
| 1 | | Salomone;;; | Nanette;;; | PATRICIA | GOULD | | | | | 1 | | | 0 | 1 | |
| 0 | | ;;; | ;;; | JOHN | MULLINS | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | RONDA | TAYLOR | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | ANIL | SINGH | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | CLAUDE | HOLMES | | | | | 1 | | | 0 | | |
| 1 | | Mcneal;;; | Ken;;; | BRETT | GRANDY | | | | | 1 | | | 0 | 29 | |
| 0 | | ;;; | ;;; | BRIAN | CHRISTENSON | | | | | 1 | | | 0 | | |
| 0 | | ;;; | ;;; | GLENN | BURG | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Lexis Business Records | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 62 | 0 | | ;;; | ;;; | KENNETH | ROWE | | | | | 1 | | | 0 | | |
| 63 | 0 | | ;;; | ;;; | ESTHER | DAVIDSON | | | | | 1 | | | 0 | | |
| 64 | 1 | | Black;;; | M;;; | BONNIE | CROWE | | | | | 1 | | | 0 | 1 | |
| 65 | 0 | | ;;; | ;;; | ALFONSO | NEGRETE | | | | | 1 | | | 0 | | |
| 66 | 2 | | Fulton;Fulton;; | Damon;Michael;; | DAMON | FULTON | | | | | 1 | | | 0 | 1 | 1 |
| 67 | 0 | | ;;; | ;;; | MARCO | GARCIA | | | | | 1 | | | 0 | | |
| 68 | 0 | | ;;; | ;;; | JENNIFER | KELLER | | | | | 1 | | | 0 | | |
| 69 | 0 | | ;;; | ;;; | FRANCES | TURNER | | | | | 1 | | | 0 | | |
| 70 | 1 | | Potts;;; | A;;; | CARMEN | SOSTRE | | | | | 1 | | | 0 | 15 | |
| 71 | 0 | | ;;; | ;;; | GEORGE | MCCASKILL | | | | | 1 | | | 0 | | |
| 72 | 1 | | Manning;;; | Evan;;; | CARLOS | YANEZ | | | | | 1 | | | 0 | | |
| 73 | 1 | | Kashif;;; | Khan;;; | ERNEST | CHENERY | | | | | 1 | | | 0 | | |
| 74 | 0 | | ;;; | ;;; | HOLLY | CARTER | | | | | 1 | | | 0 | | |
| 75 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 76 | 0 | | ;;; | ;;; | CAT | CHAN | | | | | 1 | | | 0 | | |
| 77 | 0 | | ;;; | ;;; | JAKEISE | TURNER | | | | | 1 | Turner | Jakeise | 1 | | |
| 78 | 0 | Bank of Montrea | ;;; | ;;; | DEANNA | BUCEK | | | | | 1 | | | 0 | | |
| 79 | 0 | | ;;; | ;;; | CHERILLE | CAMPBELL | | | | | 1 | | | 0 | | |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 80 | 1 | | Mcmillian;;; | An;;; | ANTHONY | MCMILLIAN | | | | | 1 | | | 0 | 1 | |
| 81 | 0 | | ;;; | ;;; | DIANE | ANTONIETTA | | | | | 1 | | | 0 | | |
| 82 | 0 | | ;;; | ;;; | BRENT | ROBERTS | | | | | 1 | | | 0 | | |
| 83 | 1 | | Thurman;;; | Ken;;; | | | | | | | 0 | | | 0 | 1 | |
| 84 | 0 | | ;;; | ;;; | AMANDA | SHIELDS | | | | | 1 | | | 0 | | |
| 85 | 1 | | Duhon;;; | Aaron;;; | JOYCE | PRIMM | | | | | 1 | | | 0 | 1 | |
| 86 | 0 | | ;;; | ;;; | HECTOR | URREA | | | | | 1 | | | 0 | | |
| 87 | 0 | | ;;; | ;;; | LOGAN | SMITH | | | | | 1 | | | 0 | | |
| 88 | 0 | | ;;; | ;;; | RENE | GUERRERO | | | | | 1 | | | 0 | | |
| 89 | 0 | | ;;; | ;;; | BRIAN | VOSS | | | | | 1 | | | 0 | | |
| 90 | 0 | | ;;; | ;;; | GILBERT | AYALA | | | | | 1 | | | 0 | | |
| 91 | 0 | | ;;; | ;;; | CYNTHIA | MAY | | | | | 1 | | | 0 | | |
| 92 | 1 | | Beckington;;; | R;;; | DWAYNE | MITCHELL | | | | | 1 | | | 0 | 9 | |
| 93 | 0 | | ;;; | ;;; | JOSEPH | ZERBE | | | | | 1 | | | 0 | | |
| 94 | 0 | | ;;; | ;;; | RICK | BERRY | | | | | 1 | | | 0 | | |
| 95 | 0 | | Sosa;;; | Francisca;;; | BARBARA | ROBINSON | | | | | 1 | | | 0 | 10 | |
| 96 | 0 | | ;;; | ;;; | DAVID | VIGGIANI | | | | | 1 | | | 0 | | |
| 97 | 1 | | Sigue;;; | Jeannine;;; | JONATHON | BRUNET | | | | | 1 | | | 0 | 9 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Lexis | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 98 | 0 | | ;;; | ;;; | ALMA | MEYER | | | | | 1 | | | 0 | | |
| 99 | 0 | | ;;; | ;;; | GIL | PAGANO | | | | | 1 | | | 0 | | |
| 100 | 0 | | ;;; | ;;; | KATHERINE | FOBEAR | | | | | 1 | | | 0 | | |
| 101 | 0 | | ;;; | ;;; | BARBARA | HECHT | | | | | 1 | | | 0 | | |
| 102 | 0 | | ;;; | ;;; | JOSE | VILLATORO | | | | | 1 | | | 0 | | |
| 103 | 0 | | ;;; | ;;; | CALEY | BRODEHL | | | | | 1 | | | 0 | | |
| 104 | 0 | | ;;; | ;;; | JENNA | HUFF | | | | | 1 | | | 0 | | |
| 105 | 0 | | ;;; | ;;; | CLEESTA | ARNOLD | | | | | 1 | | | 0 | | |
| 106 | 0 | | ;;; | ;;; | ROBERT | COWAN | | | | | 1 | | | 0 | | |
| 107 | 1 | | Silva;;; | Anabel;;; | JASON | LABURE | | | | | 1 | Alavez | Maria | 1 | 1 | |
| 108 | 1 | | Porter;;; | K;;; | KADRIEA | PORTER | | | | | 1 | | | 0 | 1 | |
| 109 | 0 | | ;;; | ;;; | CHRISTIAN | ALVARADO | | | | | 1 | | | 0 | | |
| 110 | 0 | | ;;; | ;;; | JOHN | WAGONER | | | | | 1 | | | 0 | | |
| 111 | 1 | | Gemmell;;; | Timothy;;; | V | JEFFRIES | | | | | 1 | | | 0 | 1 | |
| 112 | 0 | | ;;; | ;;; | DONNA | KINCAID | | | | | 1 | | | 0 | | |
| 113 | 1 | | Bosse;;; | David;;; | BEVERLY | EMERSON | | | | | 1 | | | 0 | 17 | |
| 114 | 0 | | ;;; | ;;; | JANICE | RICHARDSON | | | | | 1 | | | 0 | | |
| 115 | 1 | | Trusik;;; | Paul;;; | JOHN | GIBSON | | | | | 1 | | | 0 | | |
| 116 | 1 | | Skeels;;; | Michelle;;; | JOHN | APPLEWHITE | | | | | 1 | | | 0 | 1 | |
| 117 | 0 | | ;;; | ;;; | ANGELA | RAINS | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 118 | 1 | | Dawid;;; | Igor;;; | IGOR | DAWID | | | | | 1 | | | 0 | 1 | |
| 119 | 1 | | Cece;;; | Kevin;;; | TOM | POWER | | | | | 1 | | | 0 | 1 | |
| 120 | 0 | | ;;; | ;;; | JOHN | FOSTER | | | | | 1 | | | 0 | | |
| 121 | 0 | | ;;; | ;;; | LARRY | COSTNER | | | | | 1 | | | 0 | | |
| 122 | 0 | | ;;; | ;;; | JENNIFER | LEWIS | | | | | 1 | | | 0 | | |
| 123 | 0 | | ;;; | ;;; | JOSEPH | JESUELE | | | | | 1 | | | 0 | | |
| 124 | 0 | Delta Air Lines | ;;; | ;;; | ASAKO | STURDIVANT | | | | | 1 | | | 0 | | |
| 125 | 1 | | Johnson;;; | Sylvia;;; | KEN | HUBER | | | | | 1 | | | 0 | | |
| 126 | 0 | | ;;; | ;;; | LARRY | HUNT | | | | | 1 | | | 0 | | |
| 127 | 0 | | ;;; | ;;; | JOEL | NIEVES | | | | | 1 | | | 0 | | |
| 128 | 0 | | ;;; | ;;; | KATHI | SANGER | | | | | 1 | | | 0 | | |
| 129 | 1 | | Rivera;;; | Richard;;; | RICHARD | RIVERA | | | | | 1 | | | 0 | 1 | |
| 130 | 0 | | ;;; | ;;; | DANIEL | DEVINE | | | | | 1 | | | 0 | | |
| 131 | 1 | | Mcenheimer;;; | Lore;;; | GEORGE | MCENHEIMER | | | | | 1 | | | 0 | 50 | |
| 132 | 0 | | ;;; | ;;; | JOHN | MASTIN | | | | | 1 | | | 0 | | |
| 133 | 1 | | Ponce;;; | Elizabeth;;; | ANTONIA | PONCE | | | | | 1 | | | 0 | 1 | |
| 134 | 0 | | ;;; | ;;; | LILIANA | CAPPELL | | | | | 1 | | | 0 | | |
| 135 | 0 | | ;;; | ;;; | BARBARA | CROFT | | | | | 1 | | | 0 | | |
| 136 | 0 | | ;;; | ;;; | CAROLYN | FINCHER | | | | | 1 | | | 0 | | |
| 137 | 0 | | ;;; | ;;; | ANDREW | NICHOLSON | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 138 | 0 | | ;;; | ;;; | CAROLYN | AWKARD | | | | | 1 | | | 0 | | |
| 139 | 1 | | Williams;Williams;; | Debora;Deborah;; | DEBORAH | WILLIAMS | | | | | 1 | | | 0 | 1 | 1 |
| 140 | 1 | | Huynh;;; | Thuy;;; | CRAIG | BURNEY | | | | | 1 | | | 0 | 24 | |
| 141 | 0 | | ;;; | ;;; | ELIZABETH | PERRY | | | | | 1 | Perry | Jeff | 1 | | |
| 142 | 1 | | Novak;;; | James;;; | | | | | | | 0 | | | 0 | 1 | |
| 143 | 1 | | Hoeldtke;;; | John;;; | ELIZABETH | LEIB | MARK | LEIB | | | 2 | | | 0 | 1 | |
| 144 | 0 | | ;;; | ;;; | IRIS | MAPES | | | | | 1 | | | 0 | | |
| 145 | 0 | | ;;; | ;;; | JUDITH | CAPLAN | | | | | 1 | | | 0 | | |
| 146 | 0 | | ;;; | ;;; | AARON | HAYWARD | | | | | 1 | | | 0 | | |
| 147 | 1 | | Colimodio;;; | Oscar;;; | CARLOTTA | HARRIS | | | | | 1 | | | 0 | 1 | |
| 148 | 0 | | ;;; | ;;; | BEVERLEY | PARRILLO | | | | | 1 | | | 0 | | |
| 149 | 0 | | ;;; | ;;; | JUNE | CASH | | | | | 1 | | | 0 | | |
| 150 | 0 | Best C Inc. | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 151 | 1 | | Thomas;;; | Karmen;;; | CYRUS | MOORE | | | | | 1 | | | 0 | 1 | |
| 152 | 0 | | ;;; | ;;; | CHARLES | LYNAM | JEANNE | LYNAM | | | 2 | | | 0 | | |
| 153 | 0 | | ;;; | ;;; | JAMES | BROCK | | | | | 1 | | | 0 | | |
| 154 | 0 | | ;;; | ;;; | KATHY | FIFER | | | | | 1 | | | 0 | | |
| 155 | 0 | | ;;; | ;;; | TERESA | BELCHUNAS | | | | | 1 | | | 0 | | |
| 156 | 0 | | ;;; | ;;; | KIM | ADAMS | | | | | 1 | | | 0 | | |
| 157 | 0 | | ;;; | ;;; | CHARITY | TITUS | | | | | 1 | | | 0 | | |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | |  |  |
| 2 | 132 |  | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 |  | MB Total Records in Period | | 6 |  | TLO/Lexis Last |
| 3 | 0.34375 |  |  |  | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 |  | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 |  |  |  | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 |  | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 |  |  |  | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 |  | MB Number of 1 records | | 6 |  |  |
| 6 |  | | Lexis | | Name 1 | | Name 2 | | Name 3 | |  | Name 1 | | |  | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 158 | 0 |  | ;;; | ;;; | LAURA | HANBACK |  |  |  |  | 1 |  |  | 0 |  |  |
| 159 | 0 |  | ;;; | ;;; | JENNIFER | WRIGHT |  |  |  |  | 1 |  |  | 0 |  |  |
| 160 | 0 |  | ;;; | ;;; | KEVIN | KRUCHTEN |  |  |  |  | 1 |  |  | 0 |  |  |
| 161 | 1 |  | Nelson;;; | Jeff;;; | JEF | NELSON |  |  |  |  | 1 |  |  | 0 | 1 |  |
| 162 | 0 |  | ;;; | ;;; | TIMOTHY | ADAMS |  |  |  |  | 1 |  |  | 0 |  |  |
| 163 | 0 |  | ;;; | ;;; | KAREN | CLENDENING |  |  |  |  | 1 |  |  | 0 |  |  |
| 164 | 0 |  | ;;; | ;;; | LUCIANA | AZIZIAN |  |  |  |  | 1 |  |  | 0 |  |  |
| 165 | 0 |  | ;;; | ;;; | CINDY | JONES |  |  |  |  | 1 |  |  | 0 |  |  |
| 166 | 0 |  | ;;; | ;;; | RAY | OLSON |  |  |  |  | 1 |  |  | 0 |  |  |
| 167 | 0 |  | ;;; | ;;; | DINO | KEYES |  |  |  |  | 1 |  |  | 0 |  |  |
| 168 | 0 |  | ;;; | ;;; |  |  |  |  |  |  | 0 |  |  | 0 |  |  |
| 169 | 0 |  | ;;; | ;;; | LAWRENCE | HASKELL |  |  |  |  | 1 |  |  | 0 |  |  |
| 170 | 0 |  | ;;; | ;;; | JANINE | MURTY |  |  |  |  | 1 |  |  | 0 |  |  |
| 171 | 1 |  | Haloskie;;; | Jessica;;; | GEORGE | FOEDISCH |  |  |  |  | 1 |  |  | 0 | 1 |  |
| 172 | 0 |  | ;;; | ;;; | CECIL | LASSETER |  |  |  |  | 1 |  |  | 0 |  |  |
| 173 | 0 |  | ;;; | ;;; | JOSEPH | BLAIR |  |  |  |  | 1 |  |  | 0 |  |  |
| 174 | 0 |  | ;;; | ;;; | ANDREW | KAPPY |  |  |  |  | 1 |  |  | 0 |  |  |
| 175 | 0 |  | ;;; | ;;; | EDWARD | PATSEY |  |  |  |  | 1 |  |  | 0 |  |  |
| 176 | 1 |  | Kullgren;;; | Martin;;; | REBEKAH | QUINN |  |  |  |  | 1 |  |  | 0 | 1 |  |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | Lexis Business Records | | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 177 | 1 | | Garcia;;; | Luis;;; | RICHARD | LEGENDRE | | | | | 1 | | | 0 | 1 | |
| 178 | 0 | | ;;; | ;;; | JULIA | AGOSTO | | | | | 1 | | | 0 | | |
| 179 | 0 | | ;;; | ;;; | JOHN | BAKER | | | | | 1 | | | 0 | | |
| 180 | 1 | | Senac;;; | Madeline;;; | BEVERLY | COLLINS | | | | | 1 | | | 0 | 1 | |
| 181 | 1 | | Penny;;; | Ann;;; | ALONZO | WARREN | | | | | 1 | | | 0 | 17 | |
| 182 | 1 | | Stanek;;; | Sharon;;; | SHARON | STANEK | | | | | 1 | | | 0 | 1 | |
| 183 | 0 | | ;;; | ;;; | WINONA | FASOLDT | | | | | 1 | | | 0 | | |
| 184 | 0 | | ;;; | ;;; | MERRIE | SAND | | | | | 1 | | | 0 | | |
| 185 | 0 | | ;;; | ;;; | JOSEPH | MCCOOEY | | | | | 1 | | | 0 | | |
| 186 | 1 | | Aguirre;;; | Luis;;; | LUIS | AGUIRRE | | | | | 1 | | | 0 | 1 | |
| 187 | 0 | | ;;; | ;;; | TAMIKA | INGLETON | | | | | 1 | | | 0 | | |
| 188 | 0 | | ;;; | ;;; | ROBERT | BOYD | | | | | 1 | | | 0 | | |
| 189 | 1 | | Jenn;;; | B;;; | CURTIS | HUTCHESON | | | | | 1 | | | 0 | 39 | |
| 190 | 0 | Fort Dodge IA | ;;; | ;;; | FRANK | HUTCHENS | | | | | 1 | | | 0 | | |
| 191 | 1 | | Westfall;;; | James;;; | JAMES | WESTFALL | | | | | 1 | | | 0 | 1 | |
| 192 | 1 | | Dowling;;; | Patrick;;; | DENISE | DOWLING | | | | | 1 | | | 0 | 1 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | 370 | | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | 1.0078125 | | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | 1.045945946 | | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | 355 | | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 193 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 194 | 0 | | ;;; | ;;; | BRIANNE | DOWLING | | | | | 1 | | | 0 | | |
| 195 | 0 | | ;;; | ;;; | JOAN | MOWERY | | | | | 1 | | | 0 | | |
| 196 | 1 | | Ochoa;;; | Tabitha;;; | ERNIE | SHEETS | | | | | 1 | | | 0 | 1 | |
| 197 | 0 | | ;;; | ;;; | ALAN | GIBSON | | | | | 1 | | | 0 | | |
| 198 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 199 | 0 | | ;;; | ;;; | CHRISTINE | SCHLECHTER | | | | | | | | 0 | | |
| 200 | 1 | | Fagan;;; | Breanne;;; | | | | | | | 0 | | | 0 | 1 | |
| 201 | 4 | | Amon;Amon;; | Beth;Richard;; | MADELINE | RAMOS | | | | | 1 | | | 0 | 1 | 1 |
| 202 | 0 | | ;;; | ;;; | JAMES | HAMMER | | | | | 1 | | | 0 | | |
| 203 | 0 | | ;;; | ;;; | CHARLES | CERANSKI | | | | | 1 | | | 0 | | |
| 204 | 1 | | Magee;;; | Juanita;;; | JUANITA | MAGEE | | | | | 1 | | | 0 | 1 | |
| 205 | 1 | | Sutton;;; | Thomas;;; | DAVID | LITTLE | | | | | 1 | | | 0 | 8 | |
| 206 | 0 | | ;;; | ;;; | SHELLEY | TAYLOR | | | | | 1 | | | 0 | | |
| 207 | 0 | | ;;; | ;;; | BOBBY | SANDERS | | | | | 1 | | | 0 | | |
| 208 | 1 | | Shinberg;;; | Katherine;;; | JUDITH | ROSS | | | | | 1 | | | 0 | 1 | |
| 209 | 0 | | ;;; | ;;; | LAURA | HOTCHKISS | | | | | 1 | | | 0 | | |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 210 | 1 | | Wintham;;; | Jeffrey;;; | JEFFREY | WINDHAM | | | | | 1 | | | 0 | 36 | |
| 211 | 1 | | Buenrostro;;; | Lili;;; | JUAN | BUENROSTRO | | | | | 1 | | | 0 | | |
| 212 | 1 | | Sims;;; | Kimberly;;; | JACK | ELISAR | | | | | 1 | | | 0 | 1 | |
| 213 | 1 | | Koziura;;; | Amy;;; | GWENDOLYN | KOZIURA | | | | | 1 | | | 0 | | |
| 214 | 0 | | ;;; | ;;; | ANDY | SHEN | | | | | 1 | | | 0 | | |
| 215 | 1 | | Banks;Banks;; | Cara;Debbie;; | CARA | BANKS | | | | | 1 | | | 0 | 1 | 1 |
| 216 | 0 | | ;;; | ;;; | CATHERINE | SMITH | | | | | 1 | | | 0 | | |
| 217 | 0 | | ;;; | ;;; | CHARLOTTE | DAY | | | | | 1 | | | 0 | | |
| 218 | 0 | | ;;; | ;;; | ANN | LATHAM | | | | | 1 | | | 0 | | |
| 219 | 0 | | ;;; | ;;; | ARISTOTLE | SIBALA | | | | | 1 | | | 0 | | |
| 220 | 0 | | ;;; | ;;; | LEONARD | JONES | | | | | 1 | | | 0 | | |
| 221 | 0 | | ;;; | ;;; | GARY | GALHARDO | | | | | 1 | | | 0 | | |
| 222 | 1 | | Harper;;; | Richard;;; | RICHARD | HARPER | | | | | 1 | | | 0 | 1 | |
| 223 | 1 | | Sookoo;;; | Rebecca;;; | ANNE | LODGE | | | | | 1 | | | 0 | 1 | |
| 224 | 1 | | Strong;;; | Kathy;;; | DONNIE | LAWSON | | | | | 1 | | | 0 | 29 | |
| 225 | 0 | | ;;; | ;;; | LEE | BOYD | | | | | 1 | | | 0 | | |
| 226 | 1 | | Ronke;;; | Amanda;;; | DONNA | TOLK | | | | | 1 | | | 0 | 1 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | 370 | | | | | | MB Total Records in Period | 6 | | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | 1.0078125 | | | | | | MB Average # Records | 0.015625 | | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | 1.045945946 | | | | | | MB Average # Records if not 0 | 1 | | 105 | 7 |
| 5 | 102 | | Lexis | | Handstack Melissa Data/Handstack 2016 Number of 1 records | 355 | | | | | | MB Number of 1 records | 6 | | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 227 | 2 | Letson Teaching | Ellingson;Ellingson;; | Edwar;E;; | ANDREW | EVANS | | | | | 1 | | | 0 | 21 | 21 |
| 228 | 0 | | ;;; | ;;; | JAMES | MILLIGAN | | | | | 1 | | | 0 | | |
| 229 | 0 | | ;;; | ;;; | DONNA | GASKIN | | | | | 1 | | | 0 | | |
| 230 | 0 | | ;;; | ;;; | MARC | MORTON | | | | | 1 | | | 0 | | |
| 231 | 0 | | ;;; | ;;; | P | MATTURRI | | | | | 1 | | | 0 | | |
| 232 | 1 | | Talbot;;; | Thomas;;; | ANNE | TALBOT | | | | | 1 | | | 0 | 1 | |
| 233 | 2 | | Heape;;; | Nancy;;; | JONATHAN | HEAPE | | | | | 1 | | | 0 | 1 | |
| 234 | 0 | | ;;; | ;;; | STEVEN | HARKINS | | | | | 1 | | | 0 | | |
| 235 | 1 | | Marich;;; | Jadranka;;; | JOSEPH | MARICH | | | | | 1 | | | 0 | 1 | |
| 236 | 0 | | ;;; | ;;; | CRISTINA | FENIAK | | | | | 1 | | | 0 | | |
| 237 | 0 | | ;;; | ;;; | B | GAUGHAN | | | | | 1 | | | 0 | | |
| 238 | 0 | | ;;; | ;;; | SYLVIA | KOLB | | | | | 1 | | | 0 | | |
| 239 | 0 | | ;;; | ;;; | CATHERINE | DERRICK | | | | | 1 | | | 0 | | |
| 240 | 0 | | ;;; | ;;; | KELLY | FARAWELL | | | | | 1 | | | 0 | | |
| 241 | 1 | | Strickler;;; | Scott;;; | GILBERT | PANCZYK | | | | | 1 | | | 0 | 1 | |
| 242 | 0 | | ;;; | ;;; | KURT | SONNENBERG | | | | | 1 | | | 0 | | |
| 243 | 1 | | Hurst;;; | Steve;;; | JESSICA | HURST | | | | | 1 | | | 0 | 1 | |
| 244 | 0 | | ;;; | ;;; | BETTY | BARRIER | TIM | BARRIER | | | 2 | | | 0 | | |
| 245 | 0 | | ;;; | ;;; | BRUCE | BOND | | | | | 1 | Bond | Ruth | 1 | | |
| 246 | 1 | | Gant;;; | Robert;;; | ANGELA | UNDERWOOD | | | | | 1 | | | 0 | 1 | |
| 247 | 1 | | Haltiwanger;;; | Jane;;; | JANE | HALTIWANGER | | | | | 1 | | | 0 | 1 | |
| 248 | 0 | | ;;; | ;;; | PAUL | WHEELER | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | Microbilt (MB) | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | 370 | | | MB Total Records in Period | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | 1.0078125 | | | MB Average # Records | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | 1.045945946 | | | MB Average # Records if not 0 | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | 355 | | | MB Number of 1 records | 6 | | |
| 6 | | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 249 | 0 | | ;;; | ;;; | BARBARA | WIGGIN | | | | | 1 | Wiggin | Jason | 1 | | |
| 250 | 1 | | Porcelain;;; | Kimberly;;; | KIMBERLEY | PORCELAIN | | | | | 1 | | | 0 | 1 | |
| 251 | 0 | | ;;; | ;;; | LUCINDA | HARTY | | | | | 1 | | | 0 | | |
| 252 | 0 | | ;;; | ;;; | DONALD | ROSE | | | | | 1 | | | 0 | | |
| 253 | 0 | | ;;; | ;;; | JASON | RAYMOND | | | | | 1 | | | 0 | | |
| 254 | 0 | | ;;; | ;;; | JAYNE | GNADT | | | | | 1 | | | 0 | | |
| 255 | 1 | | Dinh;;; | Chuong;;; | GARY | HARRIS | | | | | 1 | | | 0 | 1 | |
| 256 | 1 | | Worden;;; | Michael;;; | CONSTANCE | WORDEN | | | | | 1 | | | 0 | 1 | |
| 257 | 0 | | ;;; | ;;; | JO | BLACKMON | | | | | 1 | | | 0 | | |
| 258 | 0 | | ;;; | ;;; | CAROLYN | KILCREASE | | | | | 1 | | | 0 | | |
| 259 | 0 | | ;;; | ;;; | CISLIE | LEDGISTER | | | | | 1 | | | 0 | | |
| 260 | 1 | | Race;;; | Terrie;;; | | | | | | | 0 | | | 0 | 1 | |
| 261 | 0 | | ;;; | ;;; | JOSE | CABRALES | | | | | 1 | | | 0 | | |
| 262 | 1 | | Qualls;;; | Aletha;;; | JOSE | FLORES | | | | | 1 | | | 0 | 1 | |
| 263 | 0 | | ;;; | ;;; | CLAUDE | ZIMMERMAN | PATRICIA | ZIMMERMAN | | | 2 | | | 0 | | |
| 264 | 0 | | ;;; | ;;; | CINDY | MARSZAL | | | | | 1 | | | 0 | | |
| 265 | 0 | | ;;; | ;;; | BRADFORD | JOHNSON | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | Microbilt (MB) | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 266 | 1 | | Rupnow;;; | Dan;;; | DAN | RUPNOW | | | | | 1 | | | 0 | 1 | |
| 267 | 0 | HUEY FENCE & DECK | ;;; | ;;; | GARY | HUEY | | | | | 1 | | | 0 | | |
| 268 | 2 | | Orme;;; | Brenda;;; | JACK | ORME | | | | | 1 | | | 0 | 1 | |
| 269 | 1 | | Prather;;; | Brent;;; | ANGELA | LANDRY | | | | | 1 | | | 0 | 1 | |
| 270 | 0 | | ;;; | ;;; | GENEVA | RICHARDSON | | | | | 1 | | | 0 | | |
| 271 | 0 | | ;;; | ;;; | JARED | KUHN | | | | | 1 | | | 0 | | |
| 272 | 0 | | ;;; | ;;; | JOSEPH | MORAN | | | | | 1 | | | 0 | | |
| 273 | 0 | | ;;; | ;;; | ELIZABETH | JETT | | | | | 1 | | | 0 | | |
| 274 | 0 | | ;;; | ;;; | ELVA | MARQUEZ | | | | | 1 | | | 0 | | |
| 275 | 0 | | ;;; | ;;; | RYAN | SCOTT | | | | | 1 | | | 0 | | |
| 276 | 1 | | McGrath;;; | Vena;;; | MARTHA | SCEARCE | | | | | 1 | | | 0 | 9 | |
| 277 | 2 | | Spielman;;; | Lori;;; | ANDREW | SCHULTZE | RAY | SCHULTZE | EARLENE | SCHULTZE | 3 | | | 0 | 1 | |
| 278 | 0 | | ;;; | ;;; | DEB | SIEGEL | | | | | 1 | | | 0 | | |
| 279 | 0 | | ;;; | ;;; | ILONA | JACOBS | | | | | 1 | | | 0 | | |
| 280 | 0 | | ;;; | ;;; | BRIAN | WEBB | | | | | 1 | | | 0 | | |
| 281 | 0 | | ;;; | ;;; | JACK | MAZZARA | | | | | 1 | | | 0 | | |
| 282 | 0 | | ;;; | ;;; | EDWARD | HARLOW | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Lexis Business Records | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | TLO/Lexis Last | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | TLO/Lexis Last | |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 283 | 0 | | ;;; | ;;; | | | | | | | 0 | | | | | |
| 284 | 0 | | ;;; | ;;; | BARBARA | MURRAY | | | | | 1 | | | 0 | | |
| 285 | 0 | | ;;; | ;;; | LISA | SURRETTE | | | | | 1 | | | 0 | | |
| 286 | 0 | | ;;; | ;;; | BARB | SWEET | | | | | 1 | | | 0 | | |
| 287 | 0 | | ;;; | ;;; | EDITH | GAILLARD | | | | | 1 | | | 0 | | |
| 288 | 0 | | ;;; | ;;; | DANA | JOHNSON | | | | | 1 | | | 0 | | |
| 289 | 0 | | ;;; | ;;; | CANDIDO | RIOS | | | | | 1 | | | 0 | | |
| 290 | 0 | | ;;; | ;;; | DONALD | HOUSE | | | | | 1 | | | 0 | | |
| 291 | 1 | | Myles;;; | Keith;;; | KEITH | MYLES | | | | | 1 | | | 0 | 1 | |
| 292 | 0 | | ;;; | ;;; | ELIZABETH | GILMORE | | | | | 1 | | | 0 | | |
| 293 | 1 | | Castro;;; | Pedro;;; | CLEO | SIDERIS | | | | | 1 | | | 0 | 17 | |
| 294 | 0 | | ;;; | ;;; | VICTOR | STEPNEY | | | | | 1 | | | 0 | | |
| 295 | 0 | | ;;; | ;;; | JOSEPH | MEJIA | | | | | 1 | | | 0 | | |
| 296 | 1 | | Beckmann;;; | Jane;;; | JASON | DUVAL | | | | | 1 | | | 0 | 1 | |
| 297 | 1 | | Barker;;; | Keenan;;; | | | | | | | 0 | | | 0 | 1 | |
| 298 | 0 | | ;;; | ;;; | GENE | SZETO | | | | | 1 | | | 0 | | |
| 299 | 0 | | ;;; | ;;; | JULIARAE | PHILLIPS | | | | | 1 | | | 0 | | |
| 300 | 0 | | ;;; | ;;; | LULA | JONES | | | | | 1 | | | 0 | | |
| 301 | 0 | | ;;; | ;;; | SAMMIE | JILES | | | | | 1 | | | 0 | | |
| 302 | 0 | | ;;; | ;;; | EMILY | FISHER | DUNCAN | FISHER | | | 2 | | | 0 | | |
| 303 | 0 | | ;;; | ;;; | ROBERT | LEMOINE | | | | | 1 | | | 0 | | |
| 304 | 0 | | ;;; | ;;; | YVONNE | CLOUD | | | | | 1 | | | 0 | | |
| 305 | 0 | | ;;; | ;;; | FREDERICK | LICHOTA | | | | | 1 | | | 0 | | |
| 306 | 1 | | Henderson;;; | Roger;;; | GUSTAVO | GOMEZ | | | | | 1 | | | 0 | 1 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | Lexis | | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 307 | 0 | | ;;; | ;;; | MARLENE | PENDELL | | | | | 1 | | | 0 | | |
| 308 | 0 | | ;;; | ;;; | JAMES | SARTIN | JEFF | MASON | JEFFERY | MASON | 3 | | | 0 | | |
| 309 | 0 | | ;;; | ;;; | DAWN | FLETCHER | | | | | 1 | | | 0 | | |
| 310 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 311 | 0 | | ;;; | ;;; | BETTY | WAYNE | | | | | 1 | | | 0 | | |
| 312 | 1 | | Bryant;;; | Gwendolyn;;; | CLEO | BRYANT | | | | | 1 | | | 0 | 8 | |
| 313 | 0 | | ;;; | ;;; | BARBARA | LANMAN | | | | | 1 | | | 0 | | |
| 314 | 0 | | ;;; | ;;; | DENNIS | CARTER | | | | | 1 | | | 0 | | |
| 315 | 0 | | ;;; | ;;; | ANDREW | LYNN | | | | | 1 | | | 0 | | |
| 316 | 0 | | ;;; | ;;; | MICHAEL | O'CONNOR | | | | | 1 | | | 0 | | |
| 317 | 0 | | ;;; | ;;; | DENISE | BRAYE | | | | | 1 | | | 0 | | |
| 318 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 319 | 0 | | ;;; | ;;; | DONALD | PITT | | | | | 1 | | | 0 | | |
| 320 | 0 | | ;;; | ;;; | REBECCA | UMBACH | | | | | 1 | | | 0 | | |
| 321 | 0 | | ;;; | ;;; | SCOTT | GIBSON | | | | | 1 | | | 0 | | |
| 322 | 1 | | Johnson;;; | Michael;;; | AMY | STANFORD | | | | | 1 | | | 0 | 1 | |
| 323 | 0 | | ;;; | ;;; | JOANN | MEAGHER | | | | | 1 | | | 0 | | |
| 324 | 0 | | ;;; | ;;; | BEVERLY | HEATON | | | | | 1 | | | 0 | | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | | |
| 2 | 132 | | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | | 370 | | MB Total Records in Period | | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 325 | 0 | | ;;; | ;;; | ERIC | WARREN | | | | | 1 | | | 0 | | |
| 326 | 0 | | ;;; | ;;; | MICHAEL | FOSTER | | | | | 1 | | | 0 | | |
| 327 | 0 | | ;;; | ;;; | LATONKA | LOVE | | | | | 1 | | | 0 | | |
| 328 | 0 | | ;;; | ;;; | BETTY | MCKINNEY | | | | | 1 | | | 0 | | |
| 329 | 3 | | Rogers;Rogers;; | Margaret;Matthew;; | ABBY | ROGERS | | | | | 1 | | | 0 | 1 | 1 |
| 330 | 0 | | ;;; | ;;; | JUDY | SMITH | | | | | 1 | | | 0 | | |
| 331 | 0 | | ;;; | ;;; | REENA | DAVID | RUBILITA | DAVID | | | 2 | | | 0 | | |
| 332 | 0 | | ;;; | ;;; | JUDITH | PIEKARSKI | | | | | 1 | | | 0 | | |
| 333 | 0 | | ;;; | ;;; | DONNA | BOGART | KURT | BOGART | | | 2 | | | 0 | | |
| 334 | 0 | | ;;; | ;;; | JOAN | HERING | | | | | 1 | | | 0 | | |
| 335 | 0 | | ;;; | ;;; | CHRISTOPHER | DIX | | | | | 1 | | | 0 | | |
| 336 | 1 | | Lafontaine;;; | Mary;;; | BRENDA | AGAN | | | | | 1 | | | 0 | 1 | |
| 337 | 0 | | ;;; | ;;; | DUSTIN | DAHL | | | | | 1 | | | 0 | | |
| 338 | 0 | | ;;; | ;;; | JAMES | WEATHERSPOON | | | | | 1 | | | 0 | | |
| 339 | 0 | | ;;; | ;;; | ALEXANDER | SCHNEIDER | | | | | 1 | | | 0 | | |
| 340 | 0 | | ;;; | ;;; | KENNETH | GREENBERG | | | | | 1 | | | 0 | | |
| 341 | 0 | | ;;; | ;;; | ERIC | ESPENHAHN | | | | | 1 | | | 0 | | |
| 342 | 1 | | Framel;;; | John;;; | PHYLLIS | FRAMEL | | | | | 1 | | | 0 | 1 | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Lexis Business Records | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | Microbilt (MB) | | | | TLO/Lexis Last |
| 2 | 132 | | | 8 | | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | 370 | | MB Total Records in Period | | 6 | | |
| 3 | 0.34375 | | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | 1.0078125 | | MB Average # Records | | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | 1.045945946 | | MB Average # Records if not 0 | | 1 | 105 | 7 |
| 5 | 102 | | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | 355 | | MB Number of 1 records | | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 343 | 1 | | Fujita;;; | May;;; | HORACE | SATTERWHITE | | | | | 1 | | | 0 | 49 | |
| 344 | 0 | Widenet Inc | ;;; | ;;; | BERNADETTE | ROGERS | GLORIA | ROGERS | | | 2 | | | 0 | | |
| 345 | 0 | | ;;; | ;;; | KENNETH | MATTHEWS | | | | | 1 | | | 0 | | |
| 346 | 2 | | Rice;;; | Brian;;; | WILLIAM | FELICIANO | | | | | 1 | | | 0 | 1 | |
| 347 | 0 | | ;;; | ;;; | BRIAN | PECK | KATHLEEN | PECK | | | 2 | | | 0 | | |
| 348 | 1 | | Williams;;; | Kris;;; | SANDY | HAMPTON | | | | | 1 | | | 0 | | |
| 349 | 0 | | ;;; | ;;; | ALICIA | DELGADO | | | | | 1 | | | 0 | | |
| 350 | 0 | | ;;; | ;;; | GREGG | FORNATARO | | | | | 1 | | | 0 | | |
| 351 | 2 | | Gardner;Gillen;; | G;Gardner;; | BERNADETT | MCGOWAN | | | | | 1 | | | 0 | 29 | |
| 352 | 1 | | Neumann;;; | Guy;;; | CHRISTINE | NGUYEN | | | | | 1 | | | 0 | 1 | |
| 353 | 1 | | Stout;;; | Wanda;;; | WANDA | STOUT | | | | | 1 | | | 0 | 1 | |
| 354 | 0 | | ;;; | ;;; | | | | | | | 0 | | | 0 | | |
| 355 | 0 | | ;;; | ;;; | LOUIS | ELIACIN | | | | | 1 | | | 0 | | |
| 356 | 0 | | ;;; | ;;; | JILL | MATTHEWS | | | | | 1 | | | 0 | | |
| 357 | 0 | | ;;; | ;;; | JEANETTE | DAY | | | | | 1 | | | 0 | | |
| 358 | 0 | | ;;; | ;;; | GAYLE | DUBENSKY | | | | | 1 | | | 0 | | |
| 359 | 0 | | ;;; | ;;; | BONNIE | TESSEL | | | | | 1 | | | 0 | | |
| 360 | 0 | | ;;; | ;;; | ASHLEY | HENRICKSON | | | | | 1 | | | 0 | | |
| 361 | 0 | | ;;; | ;;; | DEIRDRA | JONES | | | | | 1 | | | 0 | | |
| 362 | 0 | | ;;; | ;;; | HEATH | CAPPS | | | | | 1 | | | 0 | | |

|  | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  | Handstack Melissa Data/Handstack 2016 Records |  |  |  |  |  |  | Microbilt (MB) |  |  |  | |
| 2 | 132 |  | Lexis Business Records | 8 | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period |  |  |  |  | 370 |  | MB Total Records in Period |  | 6 |  | TLO/Lexis Last |
| 3 | 0.34375 |  |  |  | Handstack Melissa Data/Handstack 2016 Average # Records |  |  |  |  | 1.0078125 |  | MB Average # Records |  | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 |  |  |  | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 |  |  |  |  | 1.045945946 |  | MB Average # Records if not 0 |  | 1 | 105 | 7 |
| 5 | 102 |  |  |  | Handstack Melissa Data/Handstack 2016 Number of 1 records |  |  |  |  | 355 |  | MB Number of 1 records |  | 6 |  | |
| 6 |  |  | Lexis |  | Name 1 |  | Name 2 |  | Name 3 |  |  | Name 1 |  |  |  | TLO/Lexis Last |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 363 | 0 |  | ;;; | ;;; | JOSEPH | BERMAN |  |  |  |  | 1 |  |  | 0 |  | |
| 364 | 0 |  | ;;; | ;;; | JODIE | MORTELLARO |  |  |  |  | 1 |  |  | 0 |  | |
| 365 | 1 |  | Cheng;;; | Eddie;;; | KHALID | AKRAM |  |  |  |  | 1 |  |  | 0 | 1 | |
| 366 | 0 |  | ;;; | ;;; | CYNTHIA | FREEMAN |  |  |  |  | 1 |  |  | 0 |  | |
| 367 | 1 |  | Hurst;;; | James;;; | GREG | GRIER |  |  |  |  | 1 |  |  | 0 | 1 | |
| 368 | 1 |  | Bain;;; | Derick;;; | DERICK | BAIN |  |  |  |  | 1 |  |  | 0 |  | |
| 369 | 1 |  | Shifflet;;; | Casey;;; | MICHAEL | HALTOM | ALBERT | HALTOM |  |  | 2 |  |  | 0 | 1 | |
| 370 | 0 |  | ;;; | ;;; | FARON | DAVIS |  |  |  |  | 1 |  |  | 0 |  | |
| 371 | 0 |  | ;;; | ;;; | BRIAN | HELLARD |  |  |  |  | 1 |  |  | 0 |  | |
| 372 | 0 |  | ;;; | ;;; | JIMMIE | BATES |  |  |  |  | 1 |  |  | 0 |  | |
| 373 | 0 |  | ;;; | ;;; | EDMONDA | MIDGETT |  |  |  |  | 1 |  |  | 0 |  | |
| 374 | 2 |  | Belt;;; | Joyce;;; | JOYCE | BELT |  |  |  |  | 1 |  |  | 0 | 1 | |
| 375 | 1 |  | Nelms;;; | Wayne;;; | ANTHONY | RUSHIN |  |  |  |  | 1 |  |  | 0 | 1 | |
| 376 | 0 |  | ;;; | ;;; | WAYNE | LIEBMAN |  |  |  |  | 1 |  |  | 0 |  | |
| 377 | 0 |  | ;;; | ;;; | JOHN | VANBERGEN |  |  |  |  | 1 |  |  | 0 |  | |
| 378 | 0 |  | ;;; | ;;; | JOAN | IRWIN |  |  |  |  | 1 |  |  | 0 |  | |
| 379 | 0 |  | ;;; | ;;; | FRANCISCO | ORTEGA |  |  |  |  | 1 |  |  | 0 |  | |
| 380 | 0 |  | ;;; | ;;; | A | ENCARNACIÓN |  |  |  |  | 1 |  |  | 0 |  | |
| 381 | 0 |  | ;;; | ;;; | BOB | MORGAN |  |  |  |  | 1 |  |  | 0 |  | |

| | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Handstack Melissa Data/Handstack 2016 Records | | | | | | | Microbilt (MB) | | | |
| 2 | 132 | | Lexis Business Records | 8 | | Handstack Melissa Data/Handstack 2016 Total Populated Records in Period | | | | 370 | | | MB Total Records in Period | 6 | | TLO/Lexis Last |
| 3 | 0.34375 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records | | | | 1.0078125 | | | MB Average # Records | 0.015625 | Lastname Match 1 | Lastname Match 2 |
| 4 | 1.147826087 | | | | | Handstack Melissa Data/Handstack 2016 Average # Records if not 0 | | | | 1.045945946 | | | MB Average # Records if not 0 | 1 | 105 | 7 |
| 5 | 102 | | | | | Handstack Melissa Data/Handstack 2016 Number of 1 records | | | | 355 | | | MB Number of 1 records | 6 | | |
| 6 | | | Lexis | | Name 1 | | Name 2 | | Name 3 | | | Name 1 | | | TLO/Lexis Last | |
| 7 | Lexis Number of Records in Period | Lexis Business Names | Lexis LAST NAMES | Lexis FIRST NAMES | First Name | Last Name | First Name | Last Name | First Name | Last Name | "Original" Handstack Number of Records | Last Name | First Name | Number of Records in Period | Lastname Match 1 | Lastname Match 2 |
| 382 | 1 | | Montgomery;;; | Sher;;; | SHERRY | MONTGOMERY | | | | | 1 | | | 0 | 1 | |
| 383 | 1 | | Straiton;;; | Juliette;;; | JULIETTE | STRAITON | | | | | 1 | | | 0 | 1 | |
| 384 | 2 | | Mallory;;; | Katie;;; | KATIE | MALLORY | | | | | 1 | | | 0 | 9 | |
| 385 | 0 | | ;;; | ;;; | LINDA | HILL | | | | | 1 | | | 0 | | |
| 386 | 0 | | ;;; | ;;; | SHELLI | BLACKTON | | | | | 1 | | | 0 | | |
| 387 | 0 | | ;;; | ;;; | JOANNE | WILLIAMS | | | | | 1 | | | 0 | | |
| 388 | 0 | | ;;; | ;;; | JENNIFER | HOUGH | | | | | 1 | | | 0 | | |
| 389 | 1 | | Jones;;; | Aimee;;; | AIMEE | JONES | | | | | 1 | | | 0 | 1 | |
| 390 | 1 | | Benesch;;; | V;;; | MARYANNE | SAUMS | | | | | 1 | | | 0 | 1 | |
| 391 | 0 | | ;;; | ;;; | HARRY | BUDD | | | | | 1 | | | 0 | | |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 8 | 0 | 0 | | | 0 | 0 | No | Cook;Cook;M urphy;Murphy; ;;Christiana;;; | Judy;Judith;Ju dy;Judith;;;Em ily;;; | | | Wildest Pet Stylest | | | | | 0 |
| 9 | 0 | 1 | 9 | | 1 | 0 | No | Cormier;Corm ier;Augustus; Augustus;Aug ustus;;Cormie r;;; | Charles;Carol; Cheryl;Sheryl; Eric;;Carol;;; | | | Dynamic Printing | | | | | 1 |
| 10 | 1 | 0 | 1 | | 1 | 0 | No | Benach;Rutte nberg;Fornek; Forenek;Forn ek;Forenek;B enach;;; | Denise;Denis e;Greg;Greg; Gregory;Greg ory;Denise;;; | | | | | | | | 1 |
| 11 | 0 | 0 | | | 0 | 0 | No | Brown;Brinkm an;Brinkman; Brandt;Grant ;Brinkmann;;;; | Shantil;Tracy; Denise;Tracy; Tracy;Denise;; ;; | | | | | | | | 0 |
| 12 | 0 | 0 | | | 0 | 0 | No | Willingham;Wi llingham;Cord ova;Cordova;; ;;;; | David;Ashly;J ake;Jack;;;;;; | | | | | | | | 0 |
| 13 | 0 | 0 | | | 0 | 0 | No | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 14 | 0 | 0 | | | 0 | 0 | No | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 15 | 1 | 1 | 1 | | 1 | 1 | No | Honeywell;;;;; Honeywell;;; | Dan;;;;;;Dan;;; | | | | | | | | 1 |
| 16 | 0 | 0 | | | 0 | 0 | No | Williams;Palm er;Palmer-Williams;Willia ms;Palmer;Kh andwala;;;; | Sherron;Sherr on;Sherron;S; S;Kiran;;;; | | | | | | | | 0 |
| 17 | 0 | 0 | | | 0 | 0 | No | Lutrel;;;;;;; | Torey;;;;;;; | | | | | | | | 0 |
| 18 | 0 | 0 | | | 0 | 0 | No | Kiley;Riley;;;;;; ;; | David;David;;; ;;;; | 1 | | | | | | | 0 |
| 19 | 0 | 0 | | | 0 | 0 | No | Middlebrooks; Middlebrook;;; ;;;; | Edward;Edwa rd;;;;;; | | | | | | | | 0 |
| 20 | 0 | 0 | | | 0 | 0 | No | Furby;Fulby;F urby;Furbu;No rton;;;;; | Michael;Micha el;Mike;Mike; Karen;;;; | | | | | | | | 0 |
| 21 | 0 | 0 | | | 0 | 0 | No | Young;;;;;;;; | Leon;;;;;;;; | | | | | | | | 0 |
| 22 | 0 | 0 | | | 0 | 0 | No | Tippett;Digreg orio;Degregori o;Tippett;Degr egorio;;;;; | Vita;Vita;Vita; V ;Vito;;;;; | | | | | | | | 0 |
| 23 | 0 | 0 | | | 0 | 0 | No | Castaneda;Ca stareda;Casta neda;Castane da;Gary;Gary; ;;; | Liz;Liz;Elizabe th;Maria;Laver ne;Mary;;;; | | | | | | | | 0 |
| 24 | 1 | 0 | 1 | | 1 | 0 | No | Ritzi;Ritzi;Ritzi ;Raymond;Cri ssinger;;Ritzi;; | Steven;Steve ;Kerice;Kerice ;Lance;;Steve n;;; | | | | | | | | 1 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | Changes made | 10 | | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | Records reviewed | 87 | | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 25 | 0 | 0 | | | 0 | 0 | No | Jackson;Boer; Roberts;Taylor;Riker;Roberts;;; | Angela;Angela;Angela;Ang ela;Angela;An gela;;; | | | | | | | | 0 |
| 26 | 0 | 0 | | | 0 | 0 | No | Langley;Langley;Lanley;;;;; | Michael;Mike; Mike;;;;;; | | | | | | | | 0 |
| 27 | 0 | 0 | | | 0 | 0 | No | Beane;Whight;Beane;;;;Garcia;; | Laura;Laura;L;;;Julia;;; | | | | | | | | 0 |
| 28 | 0 | 0 | | | 0 | 0 | No | Porter;Acevedo;;;;Wilson;;; | Angela;Wilson;;;;Acevedo;;; | | | | | 1 | | | 1 |
| 29 | 0 | 0 | | | 0 | 0 | No | Seibert;Seibert;;;;Roeling;Roeling;; | Irma;I C;;;;William;Karyn;; | | | Agency Exclerator LLC; Seibert Insurance Agency Inc. | | | | | 0 |
| 30 | 0 | 0 | | | 0 | 0 | No | Powell;Cornet;Davis;Hicks;;;;;; | Diane;Diane;Alisha;Alisha;;;;; | | | | | | | | 0 |
| 31 | 0 | 0 | | | 0 | 0 | No | Menke;Linde mann;Mekkle;;;;;; | Jerri;Jerri;Jerri;;;;;; | | | | | | | | 0 |
| 32 | 0 | 0 | | | 0 | 0 | No | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 33 | 0 | 0 | | | 0 | 0 | No | Jennings;Jennings;Jennings; Sulcoski;Speranza;Sulroski;;;; | Frank;Francis; Leroy;Carol;C arol;Carol;;;; | | | | | | | | 0 |
| 34 | 1 | 0 | | | 0 | 0 | No | Palacios;Johnson;Otto;John son;;;Johnson;;; | Richard;Cally e;Callye;C;;;Callyle;;; | | | | | | | | 0 |
| 35 | 1 | 1 | 1 | | 1 | 1 | No | Barbre;Roche; Barbre;Roche;;Barbre;;; | Kerry;Kerry;K erri;Kerri;;;Ker ry;;; | | | | | | | | 1 |
| 36 | 0 | 0 | | | 0 | 0 | No | Ward;Adams; Serrano;Horne;;;;;; | Avante;Monic a;Ashley;Deni se;;;;;; | | | | | | | | 0 |
| 37 | 0 | 0 | | | 0 | 0 | No | Stripe;Striped s;Stripe;Strife;;;;;; | Glenn;Glenn; Marilyn;Marily e;;;;;; | | | | | | | | 0 |
| 38 | 0 | 0 | | | 0 | 0 | No | Stofflet;Ching; Liu;Liu;Liuchin g;Gerhart;;;; | Vivian;Ching; Ching;Vivian; Ching;Rebecc a;;;; | | | | | | | | 0 |
| 39 | 0 | 0 | | | 0 | 0 | No | Garner;Farner;;;;;;;; | Darnett;Darne tt;;;;;;;; | | | | | | | | 0 |
| 40 | 0 | 0 | | | 0 | 0 | No | Leas;Mattucci;;;;;;;; | Edward;Angel a;;;;;;;; | | | | | | | | 0 |
| 41 | 0 | 0 | | | 0 | 0 | No | Baeza;Obaez a;;;;;;;; | Benito;Benita;;;;;;;; | | | | | | | | 0 |
| 42 | 0 | 0 | | | 0 | 0 | No | Neubauer;Lac ey;Laley;Lacy;;;;; | Yehuda;Eric;E ric;Eric;;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | **Microbilt Analysis** | | | | **Google** | | **PD Audit** | | | |
| 2 | :name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | | Records reviewed | 87 | | | |
| 6 | :name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | **Manual change for multiple records** | | | Name Match |
| 43 | 1 | 0 | 7 | | 1 | 0 | No | Sterner;Wise man;;;;Wise man;; | James;Honey; ;;;Honey;;; | | | | | | | | 1 |
| 44 | 1 | 0 | 1 | | 1 | 0 | No | Bruzzese;Bru zzese;Bruzze se;Tomasetti; Tomasetti;To maset;Bruzze se;;; | Terese;Teres a;T;Donald;Do n;Don;Terese; ;; | | | | | | | | 1 |
| 45 | 0 | 0 | | | 0 | 0 | No | Knudson;Knu dson;;;;;;;;; | Clifford;Ciford ;;;;;;;; | | | | | | | | 0 |
| 46 | 0 | 0 | | | 0 | 0 | No | McDermott;M cDermott;McD ermott;McDer mott;;;;;;; | Danny;Daniel; D;Dan ;;;;;; | | | | | | | | 0 |
| 47 | 0 | 0 | | | 0 | 0 | No | Breitwieser;Br eithwieser;;;; | James;James ;;;;;;;; | | | | | | | | 0 |
| 48 | 0 | 0 | | | 0 | 0 | No | Gleicher;Gleic he;Gleicher;C elercher;Gleic her;;;;; | Kenneth;Kenn eth;Ken;Ken;K ;;;;; | | | | | | | | 0 |
| 49 | 2 | 0 | 1 | 2 | 2 | 0 | No | Richardson;Ri chardson;Slim ;;;Richardson ;Slim;; | Cory;Corey;O; ;;;Cory;O;; | | | | | | | | 2 |
| 50 | 1 | 0 | 1 | | 1 | 0 | No | Kearnes;Kear ns;Kearnes;K earnes;Janz;J anz;Kearnes;;; | Douglas;Doug ;Katherine;Kat e;Robert;Bob; Doug;;; | | | | | | | | 1 |
| 51 | 0 | 0 | | | 0 | 0 | No | Newby;;;;;;;; | Katie;;;;;;;;; | | | | | | | | 0 |
| 52 | 0 | 0 | | | 0 | 0 | No | Sullivan;Sulliv an;;;;;; | James;Jim;;;;; ;; | | | | | | | | 0 |
| 53 | 0 | 0 | | | 0 | 0 | No | Knies;;;;;;;; | David;;;;;;;; | | | | | | | | 0 |
| 54 | 1 | 1 | 1 | | 1 | 1 | No | Salomone;Sal omone;Solom one;Salomone ;;;Salomone;;; | Nanette;Nann ette;Nanette; Nanatte;;;Nan ette;;; | | | | | | | | 1 |
| 55 | 0 | 0 | | | 0 | 0 | No | Mullins;John;;; ;;;; | John;;R;;;;;;; | | | | | | | | 0 |
| 56 | 0 | 0 | | | 0 | 0 | No | Engel;Steele; Taylor;Weiste r;Taylor;Taylor | Samantha;Sa mantha;Rond a;Ronda;Devi n;Devon;;;; | | | The Bookworm Bakery | | | | | | 0 |
| 57 | 0 | 0 | | | 0 | 0 | No | Singh;;;;;;;; | Neetu;;;;;;;; | | | | | | | | 0 |
| 58 | 0 | 0 | | | 0 | 0 | No | Holmes;;;;;;;; | Michele;;;;;;;; | | | | | | | | 0 |
| 59 | 1 | 0 | 30 | | 1 | 0 | No | Grandy;Grand y;Grandy;Gra ndt;McNeal;M cneal;;; | Margaret;Jean nine;M;Jeanni ne;Ken;;Ken;;; | | | | | | | | 1 |
| 60 | 0 | 0 | | | 0 | 0 | No | Wade;Christe nson;;;;;;; | Perry;Brian;;;; ;;; | | | | | | | | 0 |
| 61 | 0 | 0 | | | 0 | 0 | No | Walton;Burg;;; ;;;; | Gary;Glenn;;;; ;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | | PD Audit | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 62 | 0 | 0 | | | 0 | 0 | No | Rowe;Rowe;Rowe;Rowe;Rowe;;;;; | George;Kenny;Kenneth;Kenney;G;Mary;;;; | | | | | | | | 0 |
| 63 | 0 | 0 | | | 0 | 0 | No | Davidson;;;;;;;; | Esther;;;;;;;; | | | | | | | | 0 |
| 64 | 1 | 0 | 1 | | 1 | 0 | No | Black;Linnen;Calder;Black;;;Black;;; | Mikeya;Mikey;a;Curtis;M;;;M;;; | | | | | | | | 1 |
| 65 | 0 | 0 | | | 0 | 0 | No | Negrete;;;;;;;; | Mike ;;;;;;;; | | | OCAIP; Chapman University | | | | | 0 |
| 66 | 2 | 0 | 1 | | 1 | 0 | No | Fulton;;;;;Fulton;Fulton;; | Damon;;;;;Damon;Michael;; | | | BD Lab | | | | | 1 |
| 67 | 0 | 0 | | | 0 | 0 | No | Garcia;Garcia;Garcia;Fernandez;Rosario;Delrosario;;;; | Elfego;Elfgo;Elsego;Maria;Maria;Maria;;;; | | | | | | | | 0 |
| 68 | 0 | 0 | | | 0 | 0 | No | Keller;Carr;Kellar;Kelleher;Keller;Carr;;;; | Jennifer;Jennifer;Jennifer;Jennifer;Je nnifer;Jenny;Jenny;;;; | | | | | | | | 0 |
| 69 | 0 | 0 | | | 0 | 0 | No | Toombs;Toombs;Toombs;;;;;;;; | Mary;James;Jim;;;;;; | | | | | | | | 0 |
| 70 | 1 | 0 | 1 | | 1 | 0 | No | Harris;Harris;Potts;Potts;Collins;Sostre;Potts;;; | Arnestine;Ernestine;Arnestine;Ernestine;Ernestine;Joshua;Julio;A;;; | | | | | | | | 1 |
| 71 | 0 | 0 | | | 0 | 0 | No | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 72 | 0 | 0 | | | 0 | 0 | No | Yanez;;;;;Manning;;; | Carlos;;;;;Eva n;;; | | | | | | | | 0 |
| 73 | 0 | 0 | | | 0 | 0 | No | Khan;Kuan;Khan;;;Kashif;;; | Kashif;Kasiue;K ;;;Khan;;; | | | | 1 | | | | 1 |
| 74 | 0 | 0 | | | 0 | 0 | No | Lee;;;;;;;; | Bruce;;;;;;;; | | | | | | | | 0 |
| 75 | 0 | 0 | | | 0 | 0 | No | Luna;Luna;Gonzalez;Powell;Powell;G;;;; | Teresa;Tresa;Teresa;Byron;Bryon;Byron;;;; | | | | | | | | 0 |
| 76 | 0 | 0 | | | 0 | 0 | No | Mcswain;Mcswain;Chan;Chan;Chan;Caan;;;; | Kenneth;Ken;Stephen;Steven;Catherine;Kathleen;;;; | | | Rendering House | | | | | 0 |
| 77 | 0 | 0 | | | 0 | 0 | No | Turner;;;;;;;; | Jakeise;;;;;;;; | 1 | 1 | | | | | | 0 |
| 78 | 0 | 0 | | | 0 | 0 | No | Bucek;Petramale;Bucek;Bucek;;;;; | Deanna;Deanna;Matthew;Matt;;;;; | | | | | | | | 0 |
| 79 | 0 | 0 | | | 0 | 0 | No | Orta;Rivera;Orta-Rivera;Rivera;Orta;;;; | Lydia;Lydia;Lydia;Lidia;Lidia;;;; | | | Highway Restoration Ministries; Alvin Campbell Transport Service | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | **Microbilt Analysis** | | | | | **Google** | **PD Audit** | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | 0 | | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | 5 | | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | 3 | | | | Records reviewed | 87 | | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 80 | 1 | 0 | 1 | | 1 | 0 | No | Mcmillian;Mcmillian;;;;Mcmillian;;; | Anthony;An;;;;An;; | | | | | | | | 1 |
| 81 | 0 | 0 | | | 0 | 0 | No | Antonietta;Lemieuz;Antonietta-Lemieux;Lemieux;Antonietta;Antonietta;;;; | Diane;Diane;Diane;Diane;D ;Dian;;;; | | | | | | | | 0 |
| 82 | 0 | 0 | | | 0 | 0 | No | Roberts;Roberts;;;;;; | Brent;B ;;;;;;; | | | | | | | | 0 |
| 83 | 1 | 1 | 1 | | 1 | 1 | No | Thurman;Thurman;;;;;Thurman;;; | Kenneth;Ken;;;;;Ken;; | | | | | | | | 1 |
| 84 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;; | ;;;;;;; | | | | | | | | 0 |
| 85 | 1 | 0 | 1 | | 1 | 0 | No | Duhon;Duhon;Duhon;Duhon;Button;Warrington;Duhon;;; | Aaron;A Duhon;;Edith;Renee;Renee;Renee;Aaron;; | | | | | | | | 1 |
| 86 | 0 | 0 | | | 0 | 0 | No | Burris;Smith;Smith;;;;; | Meghan;Meghan;Jamie;;;;; | | | | | | | | 0 |
| 87 | 0 | 0 | | | 0 | 0 | No | Mills;Bates;Mcgaugh;Batles;Bates;;;; | Tammy;Tammy;Tammy;Tammy;T;;;; | | | | | | | | 0 |
| 88 | 0 | 0 | | | 0 | 0 | No | Caballero;Caballero;Guerrero;Guerrero;Guerrero;;;; | Liberato;Libarato;Wendy;Wendy;Wendy;; | | | | | | | | 0 |
| 89 | 0 | 0 | | | 0 | 0 | No | Voss;Vos;;;;;;; | Brian;Brian;;;;; | | | | | | | | 0 |
| 90 | 0 | 0 | | | 0 | 0 | No | Gonzalez;Sanchez;;;;;; | Jackie;Jackie;;;;;; | | | | | | | | 0 |
| 91 | 0 | 0 | | | 0 | 0 | No | May;May;May;May;;;; | Joseph;Joe;Cindy;Cynthia;;;; | | | | | | | | 0 |
| 92 | 1 | 0 | 10 | | 1 | 0 | No | Trowers;Beckington;;;;Beckington;;; | Mikaliah;R;;;;;R;; | | | | | | | | 1 |
| 93 | 0 | 0 | | | 0 | 0 | No | Zerbe;Zerbe;Zerba;Zerbe;;;; | Joseph;Joe;Joseph;J;;;; | | | | | | | | 0 |
| 94 | 0 | 0 | | | 0 | 0 | No | Berry;Berry;Berry;;;;; | Rick;Ricky;Richard;;;;; | | | | | | | | 0 |
| 95 | 1 | 0 | 1 | | 1 | 0 | No | Severino;Sosa;Robinson;Robison;Francisca;Sosa;;; | Francisca;Francisca;Barbara;Barbara;S;;Francisca;; | | | | | | | | 1 |
| 96 | 0 | 0 | | | 0 | 0 | No | Titus;Titus;Pitus;Viggiani;Callahan;Biggian;;;; | Robert;Bob;Robert;Pamela;Pamela;Pamela;;; | | | | | | | | 0 |
| 97 | 1 | 0 | 13 | | 1 | 0 | No | Olivier;Sigue;Sigue;Derouen;Sigue;Sigue;;; | Devin;Devin;Jeannine;Jeannine;J;;Jeannine;; | | | | | | | | 1 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 98 | 0 | 0 | | | 0 | 0 | No | Laurence;Laurance;Lawrenc e;Laurence;Al urence;Lawre nce;;;; | Mary;Mary;Ma ry;Alan;Allan; Allan;;;; | | | World Ventures | | | | | 0 |
| 99 | 0 | 0 | | | 0 | 0 | No | Pagano;;;;;;;; | Dario;;;;;;;; | | | | | | | | 0 |
| 100 | 0 | 0 | | | 0 | 0 | No | Fobear;Frobe ar;Fobear;Fob ear;Fober;;;; | Fred;Fred;Fre ddy;Frederick; Fred;;;; | | | | | | | | 0 |
| 101 | 0 | 0 | | | 0 | 0 | No | Hecht;Gray;A echt;Hecht;;;; | Barbara;Barb ara;Barbara;B arb ;;;;; | | | | | | | | 0 |
| 102 | 0 | 0 | | | 0 | 0 | No | Toro;Villatoro; Villotoro;Toro; Villatoro;Feins tein;;;; | Jose ;Jose;Jose ;Evelyn;Evely n;Anita;;;; | | | | | | | | 0 |
| 103 | 0 | 0 | | | 0 | 0 | | 0 ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 104 | 0 | 0 | | | 0 | 0 | No | Hill;Hill;Lightb ody;;;;;; | Rachel;R;Rac hel;;;;;; | | | | | | | | 0 |
| 105 | 0 | 0 | | | 0 | 0 | No | Kelsey;Marsh all;KelseyFerri e;Arnold;Arnol d;Cleesta;;;; | Kristen;Kristin; Kristen;Cleest a;Clesta;Arnol d;;;; | | | | | | | | 0 |
| 106 | 0 | 0 | | | 0 | 0 | No | Cowan;Cowa ner;;;;;;; | Robert;Robert ;;;;;; | | | Cowan Construction | | | | | 0 |
| 107 | 1 | 1 | | 1 | 1 | 1 | No | Silva;;;;;Silva; | Anabel;;;;;An abel;;; | | | | | | | | 1 |
| 108 | 0 | 0 | 23 | | 1 | 0 | No | Porter;Porter; Kadriea;Porter ;;;Porter;;; | Charles;Edwa rd;Porter;K;;;K ;;; | | | | | | | | 1 |
| 109 | 0 | 0 | | | 0 | 0 | No | Alvarado;Alva rado;Gonzale z;;;;; | Esther;Christi an;Irma;;;;;; | | | | | | | | 0 |
| 110 | 0 | 0 | | | 0 | 0 | No | Pfau;Wagone r;Pfau;;;;;; | Robert;John;R obert;;;;;; | | | | | | | | 0 |
| 111 | 1 | 0 | | 1 | 1 | 0 | No | Gemmell;Ge mmell;Jeffries ;Jeffries;Jeffre ys;Timothy;Ge mmell;;; | Timothy;Tim;J anie;Jane;Jani e;G;Timothy;;; | | | | | | | | 1 |
| 112 | 0 | 0 | | | 0 | 0 | No | Kincaid;;;;;;;; | Donna;;;;;;;; | | | | | | | | 0 |
| 113 | 1 | 0 | 11 | | 1 | 0 | No | Emerson;Eme rson;Bosse;;;; Bosse;;; | Beverly;B;Dav id;;;;David;;; | | | | | | | | 1 |
| 114 | 0 | 0 | | | 0 | 0 | | 0 ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 115 | 0 | 0 | | | 0 | 0 | No | ;;;;;Trusik;;; | ;;;;;Paul;;; | | | | | | | | 0 |
| 116 | 1 | 0 | | 1 | 1 | 0 | No | Skeels;Oswalt ;Miller;Skeels; Holt;Schermie r;Skeels;;; | Michelle;Mich elle;Michelle;J ason;Kathryn; Kathryn;Miche lle;;; | | | | | | | | 1 |
| 117 | 0 | 0 | | | 0 | 0 | No | Engstrand;;;;; ;;; | Eric;;;;;;;; | | | | | | | | 0 |

|  | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | | 5 | | | 29 | Records reviewed | 87 | | | 108 |
| 5 | | | | | | | Firstname Match | | 3 | | | | | | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 118 | 1 | 1 | 1 | | 1 | 1 | No | Dawid;;;;;Daw id;;; | Igor;;;;;;Igor;;; | | | | | | | | 1 |
| 119 | 1 | 0 | 1 | | 1 | 0 | No | Cece;Power;;;;Cece;;; | Kevin;Thomas;;;;Kevin;;; | | | | | | | | 1 |
| 120 | 0 | 0 | | | 0 | 0 | No | Rada;Rada;Ri chard;;;;; | Richard;R;P;;;;;; | | | | | | | | 0 |
| 121 | 0 | 0 | | | 0 | 0 | No | Patterson;Bar ker;;;;;;; | Ryan;Jason;;;;;;; | | | | | | | | 0 |
| 122 | 0 | 0 | | | 0 | 0 | No | Cannon;Brow n;Nannery;Le wis;Lewis;Lew is;;; | Donna;Donna; Donna;Charle s;Wrett;Rett;;; | | | Lowcountry Auto Glass | | | | | 0 |
| 123 | 0 | 0 | | | 0 | 0 | No | Jesuele;Jesue le;Jefule;Jesu ele;Ditale;Jes ule;;;; | Joseph;Joe;Jo seph;J;Joseph ;Joe;;;; | | | | | | | | 0 |
| 124 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;;; | ;;;;;;;;; | | | | | | | | 0 |
| 125 | 0 | 0 | | | 0 | 0 | No | Huber;Huber; Metts;Metts;M etts;Metts;Joh nson;;; | Kenneth;K;Bo bby;Robert;Bo bbie;Robert;S ylvia;;; | | | | | | | | 0 |
| 126 | 0 | 0 | | | 0 | 0 | No | Hunt;Hunt;;;;;;;; | Cameron;Ca m;;;;;;;; | | | | | | | | 0 |
| 127 | 0 | 0 | | | 0 | 0 | No | Nieves;;;;;;;;; | Joel;;;;;;;;; | | | | | | | | 0 |
| 128 | 0 | 0 | | | 0 | 0 | No | Sanger;Sange r;Sanger;Ang er;Sanger;;;; | Kathi;K;Kate; Kathi;Kathlee n;;;; | | | | | | | | 0 |
| 129 | 1 | 0 | 1 | | 1 | 0 | No | Rivera;Rivera; Valle;Rivera;;; Rivera;;; | Richard;David ;Melissa;Melis sa;;;Richard;;; | | | | | | | | 1 |
| 130 | 0 | 0 | | | 0 | 0 | No | Beers;;;;;;;;; | Jack;;;;;;;;; | | | | | | | | 0 |
| 131 | 1 | 0 | 60 | | 1 | 0 | No | RooksBerry;R ooksberry;Ro oksbury;Berry; RooksBerry;M cenheimer;Mc enheimer;;; | Christopher;C hristopher;Chr istopher;Christ opher;Christo phe;Lore;Lore ;;; | | | | | | | | 1 |
| 132 | 0 | 0 | | | 0 | 0 | No | Mastin;Mastin; Martin;Martin;; ;;; | John;Jon;J;Jo hn;;;;;; | | | | | | | | 0 |
| 133 | 1 | 0 | 1 | | 1 | 0 | No | Ponce;;;;;Pon ce;;; | Elizabeth;;;;;E lizabeth;;; | | | | | 1 | | | 1 |
| 134 | 0 | 0 | | | 0 | 0 | No | Kott;Cappell;C appell;Cappell ;Ayala;Kapel;;; | Liliana;Liliana; Vanessa;L;Lili ana;Vanessa;; ;; | | | | | | | | 0 |
| 135 | 0 | 0 | | | 0 | 0 | No | Croft;Croft;Cr oft;Croft;;;;;; | Bobby;Robbie ;Robert;Barba ra;;;; | | | | | | | | 0 |
| 136 | 0 | 0 | | | 0 | 0 | No | Fincher;;;;;;;;; | Daniel;;;;;;;;; | | | | | | | | 0 |
| 137 | 0 | 0 | | | 0 | 0 | No | Nicholson;;;;;;; ;; | Amy;;;;;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | **Microbilt Analysis** | | | | **Google** | **PD Audit** | | | | |
| 2 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | **Manual change for multiple records** | | | Name Match |
| 138 | 0 | 0 | | | 0 | 0 | No | Baker;Baker;Baker;Awkward;;Awkward;;;; | Christopher;Chris;Christophe;Monica;Monica;;;; | | | | | | | | 0 |
| 139 | 2 | 1 | 1 | 1 | 2 | 1 | No | Williams;Williams;;;;William s;Williams;; | Deborah;Deborahm;;;;Deb ora;Deborah;; | | | | | | | | 2 |
| 140 | 1 | 0 | 32 | | 1 | 0 | No | Burney;Burney;Wade;Lam;Huynh;Lam;H uynh;;; | Craig;C;Craig;Evelyn;Thurdu yen;Thuyduye n;Thuy;;; | | | | | | | | 1 |
| 141 | 0 | 0 | | | 0 | 0 | No | Cassady;Cass ady;Perry;Perr y;Perry;;;; | Thomas;Tom; Jeffrey;Jeff;J; ;;; | 17 | 12 | | | | | | 0 |
| 142 | 1 | 1 | 1 | | 1 | 1 | No | Novak;Novak;;;;Novak;;; | James;J;;;;Ja mes;;; | | | Novak & Jackson Steel Erectors | | | | 1 |
| 143 | 1 | 1 | 1 | | 1 | 1 | No | Hoeldtke;Hoel dtke;;;;Hoeldt ke;;; | John;J;;;;Joh n;;; | | | | | | | | 1 |
| 144 | 0 | 0 | | | 0 | 0 | No | Wyman;Wym ann;Wyman;;;; | Richard;Richa rd;Richrd;;;;;; | | | | | | | | 0 |
| 145 | 0 | 0 | | | 0 | 0 | No | Butler;Butler;B uller;;;;;;; | Michael;M;M;; ;;;; | | | | | | | | 0 |
| 146 | 0 | 0 | | | 0 | 0 | No | Wright;;;;;;;; | Hannah;;;;;;;; | | | | | | | | 0 |
| 147 | 1 | 1 | 1 | | 1 | 1 | No | Colimodio;;;;;; Colimodio;;; | Oscar ;;;;;Oscar;;; | | | | | | | | 1 |
| 148 | 0 | 0 | | | 0 | 0 | No | Depasquale;C abral;Cabral;P almieri;Palmie r|Despaquale; Parra;;;; | Lynn;Palmieri; Lynn;Lynn;Ly nn;Stephanie; ;; | | | | | | | | 0 |
| 149 | 0 | 0 | | | 0 | 0 | No | Monari;Paul;C ash;Cas;Cash ;Kash;;;; | Lucio;Emily;D anae;Danae;J une;June;;;; | | | | | | | | 0 |
| 150 | 0 | 0 | | | 0 | 0 | No | Cochran;;;;;;;; | Dustin;;;;;;;; | | | | | | | | 0 |
| 151 | 1 | 0 | 6 | | 1 | 0 | No | Thomas;Tho mas;Moore;Br own;MooreTh omas;Moore;T homas;;; | Mary;Karmen; Karman;Karm en;Karmen;Cy rus;Karmen;;; | | | | | | | | 1 |
| 152 | 0 | 0 | | | 0 | 0 | No | Lynam;;;;;;;; | Charles;;;;;;;; | | | | | | | | 0 |
| 153 | 0 | 0 | | | 0 | 0 | 0 ;;;;;;;; | | | | | | | | | | 0 |
| 154 | 0 | 0 | | | 0 | 0 | No | Fifer;Fifer;Fife r;Fife;;;;; | Douglas;Doug ;D;Douglas;;;; | | | | | | | | 0 |
| 155 | 0 | 0 | | | 0 | 0 | No | Richards;Knig ht;;;;;;; | Janet;Janet;;;; | | | | | | | | 0 |
| 156 | 0 | 0 | | | 0 | 0 | No | Olson;Adams; Adams;;;;;; | Anthony;Mark; M;;;;;; | | | | | | | | 0 |
| 157 | 0 | 0 | | | 0 | 0 | No | Titus;Tapp;;;;; ;; | Charity;Charit y;;;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 158 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 159 | 0 | 0 | | | 0 | 0 | No | Wright;White;Wright;Threat;;;;; | Jennifer;Jennifer;Jenifer;Timothy;;;;; | | | | | | | | 0 |
| 160 | 0 | 0 | | | 0 | 0 | No | Kruchten;Kruchten;Krutchen;;;;; | Kevin;Keven;Kevin;;;;;; | | | | | | | | 0 |
| 161 | 1 | 0 | 7 | | 1 | 0 | No | Nelson;Nelson;Nelson;Lozano;;Nelson;;; | Jef;J;Jeff;Ann;;;Jeff;;; | | | | | | | | 1 |
| 162 | 0 | 0 | | | 0 | 0 | No | Coury;Corey;Agnew;Adams;Duvall;Duvall Adams;;;; | Dustin;Dustin;Robin;Jewell;Jewell;Jewell;;;; | | | | | | | | 0 |
| 163 | 0 | 0 | | | 0 | 0 | No | Clendening;Clendening;Hazelton;Hazelton;Clendining;;;;; | Bethany;Beth;Beth;Bethany;Beth;;;;; | | | | | | | | 0 |
| 164 | 0 | 0 | | | 0 | 0 | No | Azizian;Azizian;;;;;;; | Issac;Isaac;;;;; | | | | | | | | 0 |
| 165 | 0 | 0 | | | 0 | 0 | No | Ely;Ely;Jones;Jones;Jones;;;; | Timothy;Tim;Gregory;Greg;Greh;;;; | | | | | | | | 0 |
| 166 | 0 | 0 | | | 0 | 0 | No | Olson;Olsen;Kenyon;Restuccia;Olson;Olsen;;;; | Cynthia;Cynthia;Cynthia;Jack;Raymond;Raymond;;;; | | | | | | | | 0 |
| 167 | 0 | 0 | | | 0 | 0 | No | Keyes;Keyes;Keys;;;;;; | Rickey;Dino;Dino;;;;;; | | | | | | | | 0 |
| 168 | 0 | 0 | | | 0 | 0 | No | Dunn;Dunn;Dunn;Dunn;Ddnn;Bhuiyan;;;; | Michael;M;Shawn;Sean;Michael;Shahadat;;;; | | | | | | | | 0 |
| 169 | 0 | 0 | | | 0 | 0 | No | Haskell;Haskell;;;;;;; | Larry;Lawrence;;;;;; | | | | | | | | 0 |
| 170 | 0 | 0 | | | 0 | 0 | No | Murty;Murty;Amurty;;;;;; | Duane;Dwayne;Duane;;;;;; | | | | | | | | 0 |
| 171 | 1 | 0 | | 1 | 1 | 0 | No | Haloskie;Haloskie;Foedisch;;Haloskie;;; | Jessica;J;George;G;;;Jessica;;; | | | | | | | | 1 |
| 172 | 0 | 0 | | | 0 | 0 | No | Mclemore;Mclemore;Thorman;;;;; | Mary;Marilyn;Mary;;;;;; | | | | | | | | 0 |
| 173 | 0 | 0 | | | 0 | 0 | No | Blair;;;;;;;; | Joseph;;;;;;;; | | | | | | | | 0 |
| 174 | 0 | 0 | | | 0 | 0 | No | Kappy;;;;;;;; | Andrew;;;;;;;; | | | | | | | | 0 |
| 175 | 0 | 0 | | | 0 | 0 | No | Partin;Patsey;Patsey;Putsey;;;;; | Phillip;Edward;Ed;Edward;;;;; | | | | | | | | 0 |
| 176 | 1 | 0 | | 1 | 1 | 0 | No | Kullgren;Jones;Quinn;;;Kullgren;;; | Martin;Rebeks;Kull;ah;Rebekah;;;Martin;;; | | | | | | | | 1 |

|  | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | PD Audit | | | | |
| 2 | name Matches | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | 5 | | | 29 | | | | | | 108 |
| 5 | | | | | | | Firstname Match | 3 | | | Records reviewed | 87 | | | | | |
| 6 | name Matches | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 177 | 1 | 0 | 1 | | 1 | 0 | No | Garcia;Garcia;Garcia;Legendre;Legendre;Flood;Garcia;; | Luis;Louis;Lou;Cathy;Catherine;Catherine;Luis;;; | | | | | | | | 1 |
| 178 | 0 | 0 | | | 0 | 0 | No | Agosto;Sanabria;Agusto;Agosco;Agosta;Sanalrea;;;; | Julia;Julia;Julia;Julia;Julia;Julia;;; | | | | | | | | 0 |
| 179 | 0 | 0 | | | 0 | 0 | No | Baker;Bater;;;; | John;John;;;;;; | | | | | | | | 0 |
| 180 | 1 | 0 | 1 | | 1 | 0 | No | Senac;Collins;;;;Senac;;; | Madeline;Beverly;;;;Madeline;;; | | | | | | | | 1 |
| 181 | 1 | 0 | 14 | | 1 | 0 | No | Kerouac;Kerouac;Penny;;;;Penny;;; | Lilyana;Lily;Ann;;;;Ann;;; | | | | | | | | 1 |
| 182 | 1 | 1 | 1 | | 1 | 1 | No | Stanek;Staenk;Stanek;Rubek;;;Stanek;;; | Sharon;Sharon;S;Sharon;;;Sharon;;; | | | | | | | | 1 |
| 183 | 0 | 0 | | | 0 | 0 | No | Chittenden;Chittenden;Chester;Fasoldt;Fasoldt;Sasoldt;;;; | Elizabeth;Beth;Elizabeth;Jerry;Jerome;Jerry;;;; | | | Dutch Hollow Farm | | | | | 0 |
| 184 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 185 | 0 | 0 | | | 0 | 0 | No | Coles;Durant;Brown;McCooey;McCooey;;; | Gretchen;Gretchen;Gretchen;Joe;Joseph;;;; | | | | | | | | 0 |
| 186 | 1 | 0 | 1 | | 1 | 0 | No | Aguirre;Aaguire;Aguiree;Aguirre;;;Aguirre;;; | Luis;Luis;Louis;Melissa;;;Luis;;; | | | | | | | | 1 |
| 187 | 0 | 0 | | | 0 | 0 | No | Dinisi;Falchi;Oinisi;;;;;; | Kristen;Kristen;Kristen;;;;;; | | | | | | | | 0 |
| 188 | 0 | 0 | | | 0 | 0 | No | Palafox;Valencia;Valencia-Palafox;;;;;; | Gonzalo;Gonzalo;Gonzalo;;;; | | | | | | | | 0 |
| 189 | 1 | 0 | 24 | | 1 | 0 | No | Brix;Sandercock;Sandercock;Sandercock;Jenn;;Jenn;;; | Jennifer;Raymond;R;Ray;B.;B;;; | | | | | | | | 1 |
| 190 | 0 | 0 | | | 0 | 0 | No | Hutchens;Hutchens;;;;;; | Frank;Francis;;;;;; | | | | | | | | 0 |
| 191 | 1 | 0 | 1 | | 1 | 0 | No | Westfall;Westfall;Westfall;Westford;Westfall;Westfall;;; | James;Jim;J;Sonia;Sonia;S;James;;; | | | | | | | | 1 |
| 192 | 1 | 0 | 22 | | 1 | 0 | No | Dowling;Dowling;Dowling;Darling;Dowling;Dowling;;; | Kelley;Kelly;Kristen;Patrick;P;Patrick;P;Patrick;;; | | | | | | | | 1 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | **Microbilt Analysis** | | | | | **Google** | **PD Audit** | | | | |
| 2 | rname Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | 0 | | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | 5 | | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | 3 | | | | | Records reviewed | 87 | | | |
| 6 | rname Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 193 | 0 | 0 | | | 0 | 0 | No | Goich;Goich;Cichon;Cicho n;Cichon;Cich on;;; | Kenneth;Ken;Christopher;C hristopher;C;C hristophe;;;; | | | | | | | | 0 |
| 194 | 0 | 0 | | | 0 | 0 | No | Larson;Karma lita;Karmalita;Dowling;Dowli ng;;;; | Austin;Bri;Bria nne;Bri;Briann e;;;; | | | | | | | | 0 |
| 195 | 0 | 0 | | | 0 | 0 | 0 ;;;;;;;; | | | | | | | | | | 0 |
| 196 | 1 | 0 | 1 | | 1 | 0 | No | Ochoa;Fields;Sheets;Sheet s;Justiniani;;O choa;;; | Tabitha;Tabith a;Ernie;Ernest o;Fabian;;Tabi tha;; | | | | | | | | 1 |
| 197 | 0 | 0 | | | 0 | 0 | No | Gibson;Gibso n;;;;;;; | Alan;A;;;;;;; | | | | | | | | 0 |
| 198 | 0 | 0 | | | 0 | 0 | No | Ward;Nauck;Truxillo;Vacca rella;Baccarell a;;;; | Beverly;Beverl y;Beverly;Joh n;John;;;;; | | | | | | | | 0 |
| 199 | 0 | 0 | | | 0 | 0 | No | Schlechter;Sc hlechter;Schle chter;Schlecht er;;;; | Christine;Kristi ne;C;Kris;;;;; | | | | | | | | 0 |
| 200 | 1 | 0 | 1 | | 1 | 0 | No | Fagan;Kelser;Broadfoot;Bro adfoot;;;Faga n;;; | Breanne;Brea nne;Jerry;Jero me;;;Breanne; | | | | | | | | 1 |
| 201 | 2 | 0 | | 1 | 1 | 0 | No | Amon;Amon;A mon;Amon;;;A mon;Amon;; | Richard;Raym ond;Rich;Rich ard;;Beth;Ric hard;; | | | | | | | | 1 |
| 202 | 0 | 0 | | | 0 | 0 | No | Hammer;Ham mer;Stewart;S tewartHamme r;;;; | James;Lynn;L ynn;Lynn;;;;; | | | | | | | | 0 |
| 203 | 0 | 0 | | | 0 | 0 | No | Ceranski;Dum a;Carter;Carte r;;;; | Linette;Linette ;Makeba;Mak eva;;;; | | | | | | | | 0 |
| 204 | 1 | 1 | 1 | | 1 | 1 | No | Magee;Mcgee ;Gant;;;Mage e;;; | Juanita;Juanit a;Juanita;;;Ju anita;; | | | Avon Independent Sales | | | | | 1 |
| 205 | 1 | 0 | 17 | | 1 | 0 | No | Womack;Sutt on;Little;Sutto n;;Sutton;;; | Lisa;Lisa;Davi d;Thomas;;;T homas;; | | | | | | | | 1 |
| 206 | 0 | 0 | | | 0 | 0 | No | Taylor;Taylor;; ;;;;; | Stephen;Stev en;;;;;;; | | | | | | | | 0 |
| 207 | 0 | 0 | | | 0 | 0 | No | Searcy;Searc y;Searcy;Searly ;Searcy;;;; | John;Danny;D aniel;John;Joh n;;;;; | | | | | | | | 0 |
| 208 | 1 | 1 | 1 | | 1 | 1 | No | Shinberg;Shin berg;;;Shinb erg;;; | Katherine;Kat e;;;;Katherine ;; | | | | | | | | 1 |
| 209 | 0 | 0 | | | 0 | 0 | 0 ;;;;;;;; | | | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | | PD Audit | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 4b | | | | | | | | Firstname Match | 3 | | | | | | | | |
| 5 | | | | | | | | | | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |

| Row | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | Name Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | | 0 | 1 | | 1 | 0 | No | Windham;Willi ams;Windham ;Windhaven; ;Wintham;Win dham;Wintha m;;; | Jeffrey;Jeffrey ;Jeff;Jeffrey;J effrey;J;Jeffre y;;; | | | | | | | 1 |
| 211 | 0 | 0 | 1 | | 1 | 0 | No | Beunrostro;;;; ;Buenrostro;;; | Lili;;;;;Lili;;; | | | | 1 | | | 2 |
| 212 | 1 | 0 | 1 | | 1 | 0 | No | Sims;Boyd;Eli sar;Elisar;Elis ar;;Sims;;; | Kimberly;Kimb erly;Jay;Jack; John;;Kimberl y;;; | | | | | | | 1 |
| 213 | | 0 | 1 | | 1 | 0 | No | Koziura;McKe nna;McKenna Koziura;Sand erson;Kenna; Sanderson;Ko ziura;;; | Amy;Michelle; Michelle;Mich elle;Michelle; Michele;Amy;;; | | | | | | | 1 |
| 214 | 0 | 0 | | | 0 | 0 | No | Shen;Shen;;;;; ;; | Andrea;Andy;; ;;;; | | | | | | | 0 |
| 215 | 2 | 0 | 1 | | 1 | 0 | No | Banks;Krebs; Krebs;Krebs;B anks;Banks;B anks;Banks;; | Cara;Dereck; Derrick;Derek; Debra;Debora h;Cara;Debbie ;; | | | | | | | 1 |
| 216 | 0 | 0 | | | 0 | 0 | No | Smith;Smith;;; ;; | Matthew;Matt; ;;;;; | | | | | | | 0 |
| 217 | 0 | 0 | | | 0 | 0 | No | Day;Day;Nug manov;Nugm anov;;;;; | Charlotte;C;B abur;Bob;;;;; | | | | | | | 0 |
| 218 | 0 | 0 | | | 0 | 0 | No | Latham;;;;;;;; | Peter;;;;;;;; | | | | | | | 0 |
| 219 | 0 | 0 | | | 0 | 0 | No | Sibala;Sibala;; | Aristotle;J;;;;;; | | | | | | | 0 |
| 220 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 221 | 0 | 0 | | | 0 | 0 | No | Dascoli;Drasc oli;Dascoli;Oa scoli;Powell;G alhardo;;;; | Elizabeth;Eliz abeth;Betty;B etty;Walter;Ga ry;;; | | | | | | | 0 |
| 222 | 1 | 0 | 1 | | 1 | 0 | No | Harper;Harper ;;;;Harper;;; | Richard;Minde ;;;;Richard;;; | | | Bray Real Estate | | | | 1 |
| 223 | 1 | 0 | 1 | | 1 | 0 | No | Sookoo;Ramk isoon;Ramkis soon;Lodge;L udge;Lodge;S ookoo;;; | Rebecca;Reb ecca;Rebecca ;Edmond;Edm ond;Anne;Reb ecca;; | | | | | | | 1 |
| 224 | 1 | 0 | 24 | | 1 | 0 | No | Lawson;Laws on;Lanson;La wson;Strong;; Strong;;; | Donald;Donni e;Connie;D;K athy;;Kathy;;; | | | | | | | 1 |
| 225 | 0 | 0 | | | 0 | 0 | No | Boyd;Boyd;Bo yd;Boyd;;;;; | Carl;Lee;L;C;; ;;; | | | | | | | 0 |
| 226 | 1 | 0 | 1 | | 1 | 0 | No | Ronke;Tolk;;;; ;Ronke;;; | Amanda;Dale; ;;;Amanda;;; | | | | | | | 1 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | Microbilt Analysis | | | | | Google | PD Audit | | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | 0 | | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | 5 | | | | 29 | | | | | 108 |
| 5 | | | | | | | Firstname Match | 3 | | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 227 | 2 | 0 | | 14 | 1 | 0 | No | Churchill;Chur chill;Ellingson; ;;Ellingson;Elli ngson;; | Sandra;Sandy ;E;;;Edwar;E;; | | | | | | | | 1 |
| 228 | 0 | 0 | | | 0 | 0 | No | Milliga;Milliga n;;;;;;; | James;Jim;;;;; ;; | | | | | | | | 0 |
| 229 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;; | | | | | | | | 0 |
| 230 | 0 | 0 | | | 0 | 0 | No | Morton;;;;;;;; | Marc;;;;;;; | | | | | | | | 0 |
| 231 | 0 | 0 | | | 0 | 0 | No | Scrimo;Mattur ri;Maturri;;;;;; | Kristyn;Grace; Grace;;;;;; | | | | | | | | 0 |
| 232 | 1 | 1 | 1 | | 1 | 1 | No | Talbot;Talbot; ;;;Talbot;;; | Thomas;Tom; ;;;Thomas;;; | | | Ecomark Construction | | | | | 1 |
| 233 | 1 | 0 | 1 | | 0 | 0 | No | Heape;;;;;;He ape;; | Nancy;;;;;Nan cy;; | | | | | 1 | | | 1 |
| 234 | 0 | 0 | | | 0 | 0 | No | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 235 | 1 | 0 | | | 0 | 0 | No | Marich;Marich ;Marich;Maric h;;;Marich;;; | Joseph;Joe;Jo nathan;J;;;Jad h;;;; | | | | | | | | 0 |
| 236 | 0 | 0 | | | 0 | 0 | No | Feniak;Feniak ;Feniak;;;;;; | Christina;Crist ina;C;;;;;; | | | | | | | | 0 |
| 237 | 0 | 0 | | | 0 | 0 | No | Gaughan;;;;;;;; | Patrick;;;;;;;; | | | | | | | | 0 |
| 238 | 0 | 0 | | | 0 | 0 | No | Kolb;Kolb;Lar sen;Kolb;;;;; | John;J;Heathe r;Heather;;;;;; | | | Rescue Dental Assistant; Canvas Creations | | | | | 0 |
| 239 | 0 | 0 | | | 0 | 0 | No | Derrick;Derre ck;Derrick;;;;;; | Matthew;Matt; Matt;;;;;; | | | Contitech | | | | | 0 |
| 240 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 241 | 1 | 0 | 33 | | 1 | 0 | No | Strickler;Strick ler;Strickler;St rickler;Strickle r;Strickler;Stri ckler;;; | Kristine;Kris;M arie;Kristian;M ;Scott;Scott;;; | | | | | | | | 1 |
| 242 | 0 | 0 | | | 0 | 0 | No | Sonnenberg;S onnenberg;So nnenburg;Son nenburg;;;;; | Kurtis;Kurt;Ku rtis;Kurt;;;;; | | | | | | | | 0 |
| 243 | 1 | 0 | 1 | | 1 | 0 | No | Hurst;Hurst;;;; ;Hurst;; | Steve;Steven; ;;;;Steve;; | | | Steve E. Hurst Construction | | | | | 1 |
| 244 | 0 | 0 | | | 0 | 0 | No | Barrier;Hinkle; Wilson;Shipm an;Barrier;Bar rier;;; | Betty;Betty;Be tty;Betty;Timot hy;Tim;;; | | | | | | | | 0 |
| 245 | 0 | 0 | | | 0 | 0 | No | Bond;;;;;;;; | Bruce;;;;;;; | 1 | | | | | | | 0 |
| 246 | 1 | 1 | 1 | | 1 | 1 | No | Gant;;;;;Gant; ; | Robert;;;;;;Ro bert;; | | | | | | | | 1 |
| 247 | 1 | 0 | 1 | | 1 | 0 | No | Haltiwanger;H atliwanger;Fis cher;Seiler;Se iler;;Haltiwang er;; | Jane;Jane;Ja ne;Marcel;Nar cell;;Jane;;; | | | | | | | | 1 |
| 248 | 0 | 0 | | | 0 | 0 | No | Wheeler;;;;;;;; | Eugene;;;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | | **Microbilt Analysis** | | | **Google** | | **PD Audit** | | | |
| 2 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | **Changes made** | **10** | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | **3 source match?** | 0 | | | Google Business Results | **Corrected Lastname AND Firstname matches (not Microbilt)** | **108** | **Corrected Single Records (not Microbilt)** | **29** | **Name Match (orig + audit)** |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | **Lastname Match** | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | **Firstname Match** | 3 | | | | **Records reviewed** | **87** | | | |
| 6 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | **Manual change for multiple records** | | | Name Match |
| 249 | 0 | 0 | | | 0 | 0 | No | Wiggin;Ressle r;Wiggin;Wigg in;;;;; | Barbara;Barb ara;Babara;Ja son;;;;; | 1 | 24 | | | | | | 0 |
| 250 | 1 | 1 | 1 | | 1 | 1 | No | Porcelain;Burl ey;Pocelain;P orcelian;Porce lain;;Porcelain ;;; | Kimberly;Kimb erly;Kimberley ;Kimberly;Kim berley;;Kimber ly;;; | | | | | | | 1 |
| 251 | 0 | 0 | | | 0 | 0 | No | Harty;Harty;H erty;Harty;Bo wer;;;;; | Lucinda;Cindy ;Lucinda;L;Ca rissa;;;;; | | | | | | | 0 |
| 252 | 0 | 0 | | | 0 | 0 | No | Hall;Shaw;Hal l;Hall;;;;; | Frances;Franc es;Francis;Fra nnie;;;;; | | | | | | | 0 |
| 253 | 0 | 0 | | | 0 | 0 | No | Raymond;Zyls tra;;;;;;; | Margaret;Mar garet;;;;;;; | | | | | | | 0 |
| 254 | 0 | 0 | | | 0 | 0 | No | Gnadt;Barrille aux;Gnadt;;;;; | Jayne;Jayne;J ane;;;;;; | | | | | | | 0 |
| 255 | 1 | 1 | 1 | | 1 | 1 | No | Dinh;;;;;Dinh;; | Chuong;;;;;C huong;;; | | | | | | | 1 |
| 256 | 1 | 0 | 1 | | 1 | 0 | No | Worden;Word en;Worden;W arden;Pen;Wo rden;Worden;; | Michael;Mike; M;Michael;Mic hael;Hunter;M ichael;; | | | Pacific Review Consultants LLC | | | | 1 |
| 257 | 0 | 0 | | | 0 | 0 | No | Caruthers;Car uthers;;;;;;; | Emma;Aurelia ;;;;;;; | | | | | | | 0 |
| 258 | 0 | 0 | | | 0 | 0 | No | Kilcrease;Kilcr ease;;;;;; | Carolyn;Carol; ;;;;; | | | | | | | 0 |
| 259 | 0 | 0 | | | 0 | 0 | No | Ledgister;Lefg ister;Leygister ;;;;; | Cislie;Cislie;Ci slie;;;;; | | | | | | | 0 |
| 260 | 1 | 0 | 11 | | 1 | 0 | No | Race;Race;R ace;Race;Gon zalez;Race;R ace;;; | Charles;C;Ter rie;Theresa;Jo se;Terrie;Terri e;;; | | | | | | | 1 |
| 261 | 0 | 0 | | | 0 | 0 | No | Mitchell;Mitch ell;Mitchell;Ca brales;Cabrel es;Cavrales;;;; | Steven;Steph en;Steve;Petr a;Petra;Petra; ;;; | | | | | | | 0 |
| 262 | 1 | 0 | 1 | | 1 | 0 | No | Qualls;Qualla; Qualls;Flores; Flores;Flores; Qualls;;; | Arletha;Arleth a;Arletha;Jose ;Juan;J;Arleth a;;; | | | | | | | 1 |
| 263 | 0 | 0 | | | 0 | 0 | No | Lawson;Laws on;Robinson;;; ;;; | Tyshia;Tyeshi a;Tyshia;;;;;; | | | | | | | 0 |
| 264 | 0 | 0 | | | 0 | 0 | No | Bates;Bates; Marszal;Marz al;Marszal;Hin kle;;;; | Mary;Mike;Cy nthia;Cynthia; Cindy;Cynthia ;;; | | | | | | | 0 |
| 265 | 0 | 0 | | | 0 | 0 | No | Johnson;John son;Johnson;; ;;;; | Bradford;Brad ;B;;;;;; | | | | | | | 0 |

|  | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | **Microbilt Analysis** | | | | **Google** | **PD Audit** | | | | |
| 2 | tname Matches | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | Records reviewed | 87 | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | | | | | | |
| 6 | tname Matches | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | **Manual change for multiple records** | | | Name Match |
| 266 | 1 | | 1 | | 1 | 1 | No | Rupnow;Rupn ow;Aupnow;Ar upnow;Rupno n;;Rupnow;;; | Dan;Daniel;D aniel;Daniel;D an;;Dan;;; | | | | | | | | 1 |
| 267 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;; | ;;;;;;;; | | | Huey Fence & Deck | | | | | 0 |
| 268 | 1 | 0 | 1 | | 1 | 0 | No | Orme;;;;;Orm e;;; | Brenda;;;;;Br enda;;; | | | | | 1 | | | 1 |
| 269 | 1 | 0 | | | 0 | 0 | No | Prather;Landr y;Landry;Land ry;Edwards;Br eaux;Prather;; | Jonathan;Ebo ny;Ivory;Angel a;Angela;Jere my;Brent;;; | | | | | | | | 0 |
| 270 | 0 | 0 | | | 0 | 0 | No | Jacobs;Jacob s;Richardson; Brown;Richar dson;Brown;;;; | Allen;Alan;Ge neva;Geneva; Geneve;Gene ve;;;; | | | | | | | | 0 |
| 271 | 0 | 0 | | | 0 | 0 | No | Serena;Kuhn; Kuhn;Kuhn;;;; | Devon;Devon; Joseph;Jared; ;;;; | | | | | | | | 0 |
| 272 | 0 | 0 | | | 0 | 0 | No | Hare;Moran;C orso;Moran;M oran;Moran;;; ; | Lisa;Lisa;Lisa; Joseph;J;Joe; ;;; | | | | | | | | 0 |
| 273 | 0 | 0 | | | 0 | 0 | No | Jett;Jett;Jett;J ett;;;;; | Elizabeth;Ebo ny;Liz;Lisa;;;;; | | | | | | | | 0 |
| 274 | 0 | 0 | | | 0 | 0 | No | Marquez;Marq uez;Marquez; Marquez;Krau se;Krause;;; | Jose;Jesus;El va;Dorothy;Vi ctor;Victor;;;; | | | | | | | | 0 |
| 275 | 0 | 0 | | | 0 | 0 | No | Scott;Scott;M ohr;;;;;; | Meagan;Mega n;Meagan;;;;;; | | | | | | | | 0 |
| 276 | 1 | 0 | 13 | | 1 | 0 | No | Yonkers;McGr ath;McGrath;; ;McGrath;;; | Megan;Megan ;Vena;;;Vena; ;; | | | Megan KM Yonkers, MA CCC-SLP | | | | | 1 |
| 277 | 1 | 0 | 1 | | 1 | 0 | No | Spielman;Spie lman;Schultze ;Schultze;Sch ultze;Sidhu;Sp ielman;;; | Lori;Laurie;Ra ymond;R;Andr ew;Herminia;L ori;;; | | | | | | | | 1 |
| 278 | 0 | 0 | | | 0 | 0 | No | Siegel;Siegel; Si;Siegel;;;;; | Christopher;C; Christophe;C;; ;;; | | | | | | | | 0 |
| 279 | 0 | 0 | | | 0 | 0 | No | Jacobs;Jacob ;;;;;;; | Ilona;Ilona;;;;; | | | | | | | | 0 |
| 280 | 0 | 0 | | | 0 | 0 | No | Burris;Burns; Webb;;;;;; | Michael;Micha el;Travis;;;;;; | | | | | | | | 0 |
| 281 | 0 | 0 | | | 0 | 0 | No | Cox;Mazzara; Mazzara;Maz ara;Mazzaro;; ;; | Brian;Jack;Jo hn;Jack;Jack;; ;; | | | | | | | | 0 |
| 282 | 0 | 0 | | | 0 | 0 | No | Harlow;Harlo w;;;;;;; | Edward;Ed;;;;; ;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pre-Audit Analysis (not including Microbilt)** | | | | | | **Microbilt Analysis** | | | | | **Google** | **PD Audit** | | | | |
| 2 | tname Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | Google Business Results | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | 3 source match? | 0 | | | | | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | Lastname Match | 5 | | | 29 | | | | | | 108 |
| 5 | | | | | | | Firstname Match | 3 | | | | | Records reviewed | 87 | | | |
| 6 | tname Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 283 | 0 | 0 | | | 0 | 0 | 0 | :;;;;;;; | :;;;;;; | | | | | | | | 0 |
| 284 | 0 | 0 | | | 0 | | No | Sotiros;Gome z;Santacruz;G omezsantacr;; ;;; | Derek;Brenda ;Brenda;Brend a;;;;; | | | | | | | | 0 |
| 285 | 0 | 0 | | | 0 | | No | Surrette;Bark er;Surrete;Sur rette;;;;; | Lisa;Lisa;Lisa; Francis;;;;; | | | | | | | | 0 |
| 286 | 0 | 0 | | | 0 | | No | Stewart;Sweet ;;;;;;;; | Jennifer;Jenni fer;;;;;;; | | | | | | | | 0 |
| 287 | 0 | 0 | | | 0 | | No | Gaillard;Garlla rd;Daniels;Ard ;;;;; | Edith;Edith;Ed ith;Edith;;;;; | | | | | | | | 0 |
| 288 | 0 | 0 | | | 0 | | No | Johnson;Nor man;;;;;;;; | Grace;Joshua ;;;;;;; | | | | | | | | 0 |
| 289 | 0 | 0 | | | 0 | | No | Stefania;Stes ania;;;;;;; | Robert;Robert ;;;;;; | | | | | | | | 0 |
| 290 | 0 | 0 | | | 0 | | No | House;;;;;;;;; | Donald;;;;;;;; | | | | | | | | 0 |
| 291 | 1 | 1 | 1 | | 1 | | 1 No | Myles;Nyles;M yles;;;;Myles;;; | Keith;Keith;Ki eth;;;Keith;; | | | Revolver Clothing | | | | | 1 |
| 292 | 0 | 0 | | | 0 | 0 | 0 | :;;;;;;; | :;;;;;;; | | | | | | | | 0 |
| 293 | 1 | 0 | 11 | | 0 | | No | Sideris;Sadiris ;Castro;;;;Cast ro;;; | Cleo;Cleo;Ped ro;;;Pedro;;; | | | | | | | | 1 |
| 294 | 0 | 0 | | | 0 | | No | Stepney;;;;;;;; | Victor;;;;;;; | | | | | | | | 0 |
| 295 | 0 | 0 | | | 0 | 0 | 0 | :;;;;;;; | :;;;;;;; | | | | | | | | 0 |
| 296 | 1 | 0 | | 1 | 1 | | No | Beckmann;Be ckmann;Duval ;Beckmann;;; Beckmann;;; | Jane;Betsy;Ja son;Jane;;;Ja ne;;; | | | | | | | | 1 |
| 297 | 1 | 0 | | 1 | 1 | | No | Barker;Glidew ell;Glidwell;Ba ker;Keenan;B arker;Barker;;; | Keenan;Keen an;Kennan;Ke enan;Barker;A ustin;Keenan;; | | | | | | | | 1 |
| 298 | 0 | 0 | | | 0 | | No | Szeto;Szetl;S zeto;;;;;; | Jimmie;Jim;Ja mes;;;;;; | | | | | | | | 0 |
| 299 | 0 | 0 | | | 0 | | No | Krumme;;;;;;;;; | Andrea;;;;;;;; | | | | | | | | 0 |
| 300 | 0 | 0 | | | 0 | | No | Jones;;;;;;;;; | Lula;;;;;;;; | | | | | | | | 0 |
| 301 | 0 | 0 | | | 0 | | No | Kiggins;Kiggin s;Jiles;Giles;G iles;Jiles;;;; | Terry;Terrya; Sammie;Sam mie;Sam;Sam ;;; | | | | | | | | 0 |
| 302 | 0 | 0 | | | 0 | | No | Hart;;;;;;;; | Ebony;;;;;;;; | | | | | | | | 0 |
| 303 | 0 | 0 | | | 0 | | No | Lemoine;Lem oine;Lemoine; Lemoine;;;; | Sandra;Rober t;Bob;Bobby;;; ;; | | | | | | | | 0 |
| 304 | 0 | 0 | | | 0 | | No | Earley;Rarely; Cloud;;;;;; | Evan;Evan;Yv onne;;;;;; | | | | | | | | 0 |
| 305 | 0 | 0 | | | 0 | | No | Anderson;Lich ota;Lichota;;;; ; | Karla;Frederic k;Fred;;;;;; | | | | | | | | 0 |
| 306 | 1 | 1 | 1 | | 1 | | 1 No | Henderson;;;; ;Henderson;;; | Roger;;;;;Rog er;;; | | | | | | | | 1 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | **Microbilt Analysis** | | | | | **Google** | **PD Audit** | | | | |
| 2 | name Matches | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | **3 source match?** | | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | **Lastname Match** | | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | **Firstname Match** | | 3 | | | Records reviewed | 87 | | | | |
| 6 | name Matches | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | **Manual change for multiple records** | | | Name Match |
| 307 | 0 | 0 | | | 0 | 0 | No | Pendell;Pendell;Pendall;;;;; | Dennis;D;Dennis;;;;;; | | | | | | | | 0 |
| 308 | 0 | 0 | | | 0 | 0 | No | Mason;Mason;Mason;Mason;;;;; | Jeffery;Jeff;Jeffrey;Jeff;;;;; | | | | | | | | 0 |
| 309 | 0 | 0 | | | 0 | 0 | No | Fletcher;;;;;;;; | Dawn;;;;;;;; | | | Land Begore Time - Treestars | | | | | 0 |
| 310 | 0 | 0 | | | 0 | 0 | No | Tschritter;Erickson;Schwab;;;;;;; | Amanda;Amanda;Lester;;;;;; | | | | | | | | 0 |
| 311 | 0 | 0 | | | 0 | 0 | No | Wayne;Waynbe;Hayes;Wayne;Hayes;;;;; | Betty;Betty;Betty;Elizabeth;Elizabeth;;;;; | | | | | | | | 0 |
| 312 | 1 | 0 | | 1 | 1 | 0 | No | Horton;Bryant;Mcdonald;Marshall;Horton;Bryant;Bryant;;;; | Gwendolyn;Gwendolyn;Gwendolyn;Gwendolyn;Gwendlyn;Gwendyn;Gwenolyn;Gwendolyn;;; | | | | | | | | 1 |
| 313 | 0 | 0 | | | 0 | 0 | No | Lanman;Lanman;Lanman;Lenman;Davis;lanman;;;; | Barbara;Barb;Babara;Barbara;ra;Barbara;Barbara;;;;; | | | | | | | | 0 |
| 314 | 0 | 0 | | | 0 | 0 | No | Carter;Carter;Gatchell;Gatchell;;;;; | Jennifer;Jeni;Jennifer;Jeni;;;;; | | | | | | | | 0 |
| 315 | 0 | 0 | | | 0 | 0 | No | Lynn;;;;;;;; | Andrew;;;;;;;; | | | | | | | | 0 |
| 316 | 0 | 0 | | | 0 | 0 | No | Tusek;Turck;Tusek;;;;;; | Alberta;Alberta;A;;;;;; | | | | | | | | 0 |
| 317 | 0 | 0 | | | 0 | 0 | No | Braye;;;;;;;; | Roswell;;;;;;;; | | | | | | | | 0 |
| 318 | 0 | 0 | | | 0 | 0 | | Trovas;Trovas;Shannon;Shannon;;;;; | Nicholas;Nick;Patrick;Pat;;;;; | | | | | | | | 0 |
| 319 | 0 | 0 | | | 0 | 0 | 0 | ......... | ......... | | | | | | | | 0 |
| 320 | 0 | 0 | | | 0 | 0 | No | Umbach;Umbach;Spivack;;;; | Rebecca;Rebecca;Rebecca;;;; | | | | | | | | 0 |
| 321 | 0 | 0 | | | 0 | 0 | No | Gibson;Clark;Keyes;Keyes;Keyes;Keyes;;;;; | Scott;Pamela;Pamela;P;Pamela;Pam;;;; | | | | | | | | 0 |
| 322 | 1 | 0 | | 1 | 1 | 0 | No | Johnson;Johnson;Stanford;Rudd-Stanford;;;Johnson;;; | Michael;Michael;Amy;Amy;;;Michael;;; | | | | | | | | 1 |
| 323 | 0 | 0 | | | 0 | 0 | No | Meagher;Parsons;Meagher;Wilson;Jennings;;;;; | Joann;Joann;J;Joann;Joann;;;;; | | | | | | | | 0 |
| 324 | 0 | 0 | | | 0 | 0 | No | Foreman;Foreman;Hahn;Hesse;Foreman;;;; | Stephanie;Stephanie;Stephanie;nie;Stephanie;Stephanie;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | | **Microbilt Analysis** | | | **Google** | | **PD Audit** | | | |
| 2 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | | Records reviewed | 87 | | | |
| 6 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 325 | 0 | 0 | | | 0 | 0 | No | Warren;;;;;;;; | Shandra;;;;;;;; | | | | | | | | 0 |
| 326 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 327 | 0 | 0 | | | 0 | 0 | No | Joines;Love;;;;;; | Rhonda;Laton ka;;;;;;; | | | | | | | | 0 |
| 328 | 0 | 0 | | | 0 | 0 | No | McKinney;McKinney;McKinney;;;;;; | Betty;B;Elizabeth;;;;;; | | | | | | | | 0 |
| 329 | 2 | 0 | | 12 | 1 | 0 | No | Rogers;Rogers;Rogers;Rogers;;Rogers;;;Rogers;Rogers; | Abby;Abbey;Matthew;M;Matt;;Margaret;Matthew;; | | | | | | | | 1 |
| 330 | 0 | 0 | | | 0 | 0 | No | Smith;Smith;;;;; | Brett;Bret;;;;;; | | | | | | | | 0 |
| 331 | 0 | 0 | | | 0 | 0 | No | David;David;;;;;; | Marcelo;Marcello;;;;;; | | | | | | | | 0 |
| 332 | 0 | 0 | | | 0 | 0 | No | Piekarski;Peikarski;Pierkarski;Piekarsky;Piekarski;Farrel;;;; | David;David;David;David;Douglas;;;; | | | | | | | | 0 |
| 333 | 0 | 0 | | | 0 | 0 | No | Bogart;;;;;;;; | Dee;;;;;;;; | | | | | | | | 0 |
| 334 | 0 | 0 | | | 0 | 0 | No | Cobb;Hering;Hering;Hering;Herring;Herring;;;; | Jacob;Robert;Rob;R;Rob;Robert;;;; | | | | | | | | 0 |
| 335 | 0 | 0 | | | 0 | 0 | No | Dix;Dix;Dix;Dix;;;;; | Christopher;Christoph;Christophe;Chris;;;;; | | | | | | | | 0 |
| 336 | 1 | 0 | | 22 | 1 | 0 | No | Lafontaine;Meggison;Meggison;Lafontaine;Fontaine;McMillian;Lafontaine;;; | Abigail;Abigail;Abby;Mary;Mary;Teresa;Mary;;; | | | | | | | | 1 |
| 337 | 0 | 0 | | | 0 | 0 | No | Dahl;Danl;Dahl;;;;; | Dustin;Dustin;D;;;;; | | | La Mirada Chamber of Commerce | | | | | 0 |
| 338 | 0 | 0 | | | 0 | 0 | No | Weatherspoon;Williams;Weatherspoon;Weatherspoon;;; | Ronnea;Ronnea;Rennea;James;;;; | | | | | | | | 0 |
| 339 | 0 | 0 | | | 0 | 0 | 0 | ;;;;; | ;;;;;; | | | | | | | | 0 |
| 340 | 0 | 0 | | | 0 | 0 | No | Greenberg;Greenberg;Greenbert;;; | Kenneth;Ken;Ken;;;;; | | | | | | | | 0 |
| 341 | 0 | 0 | | | 0 | 0 | 0 | Miller;;;;;;;; | Brandon;;;;;;;; | | | | | | | | 0 |
| 342 | 1 | 1 | | 1 | 1 | 1 | No | Framel;Framel;Framel;;;Framel;;; | John;John;John;John;;John;;; | | | | | | | | 1 |

|  | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | Microbilt Analysis | | | | Google | | PD Audit | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | Changes made | 10 | | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | Records reviewed | 87 | | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 343 | 1 | 0 | 30 | | 1 | 0 | No | Satterwhite;Satterwhite;Satterwhite;Satter white;Fujita;F ujita;;; | Horace;Kandi s;Candice;Nor ace;May;;May ;;; | | | | | | | 1 |
| 344 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 345 | 0 | 0 | | | 0 | 0 | No | Matthews;Mat hews;;;;;;; | Kenneth;Kenn eth;;;;;; | | | | | | | 0 |
| 346 | 1 | 0 | 1 | | 1 | 0 | No | Rice;Feliciano ;Rice;;;;Rice;;; | Brian;William; Brian ;;;;Brian;;; | | | | | | | 1 |
| 347 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 348 | 0 | 0 | 33 | | 1 | 0 | No | Hampton;Ham pton;Hampton ;Easton;Easto n;William;Willi ams;;; | Ollie;Cortez;S andy;Sandy;S andra;Kris;Kri s;;; | | | | | 1 | | 2 |
| 349 | 0 | 0 | | | 0 | 0 | No | Delgado;Delg ado;Chang;;;;; | Alicia;Jeanett e;Jennifer;;;;;;; | | | | | | | 0 |
| 350 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 351 | 1 | 0 | 33 | | 1 | 0 | No | McGowan;Mc Gowan;Banos ;Banos;Gardn er;;Gardner;Gi llen;; | Bernadette;Sa rah;Ernest;Er nesto;G;;G;G ardner;; | | | | | | | 1 |
| 352 | 1 | 0 | 5 | | 1 | 0 | No | Neumann;Neu mann;Noiman ;Noiman;Neu mann;Neuma nn;;; | Gai;Guy;Gai; Guy;G;;Guy;;; | | | Hartford Rib Off, Inc. | | 1 | | 1 |
| 353 | 1 | 0 | 1 | | 1 | 0 | No | Stout;Miller;St out;;;Stout;;; | Wanda;Wand a;Daniel;;;;Wa nda;;; | | | | | | | 1 |
| 354 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 355 | 0 | 0 | | | 0 | 0 | No | Mailloux;Maill oux;Mailloux;Eli acin;Eliacin;Ki ;;;; | Matthew;Matt; Matthew;Louis ;Louise;Louis;; ;; | | | | | | | 0 |
| 356 | 0 | 0 | | | 0 | 0 | No | Richards;Rich ard;Vanwie;V anwie;Vanwie ;ZZZ;;;;; | Martin;Martin; Daniel;Dan;D an;;;;; | | | | | | | 0 |
| 357 | 0 | 0 | | | 0 | 0 | No | Montgomery; Botta;;;;;;; | Alberta;Albert a;;;;;;; | | | | | | | 0 |
| 358 | 0 | 0 | | | 0 | 0 | No | Dubensky;Ka minsky;;;;;;; | Gayle;Gayle;;; ;;;; | | | | | | | 0 |
| 359 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 360 | 0 | 0 | | | 0 | 0 | No | Tiemann;Tiem ann;Tieman;;;; ;; | Nicholas;Nick; Nicholas;;;;;;; | | | | | | | 0 |
| 361 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | 0 |
| 362 | 0 | 0 | | | 0 | 0 | No | Turnbow;Turn bow;Capps;;;; ;; | Joshua;Josh; Gary;;;;;; | | | Wasatch Tax | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pre-Audit Analysis (not including Microbilt) | | | | | | | | Microbilt Analysis | | | Google | | PD Audit | | | |
| 2 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | 3 source match? | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | Records reviewed | 87 | | | | |
| 6 | name Matches | | TLO/Lexis Lastname AND Firstname Matches | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 363 | 0 | 0 | | | 0 | 0 | No | Berman;Bermab;Pratt;;;;;; | Phyllis;Phyllis; Richard;;;;;; | | | | | | | | 0 |
| 364 | 0 | 0 | | | 0 | 0 | 0 | | | | | | | | | | 0 |
| 365 | 1 | 1 | 1 | | 1 | 1 | No | Cheng;Cheng;Cheng;Chang;Cheng;Zheng;Cheng;;; | Eddie;Heng;Choi;Edward;Edward;Eddie;Eddie;;; | | | | | | | | 1 |
| 366 | 0 | 0 | | | 0 | 0 | No | Freeman;Williams;Freeman-Williams;;;;;; | Cynthia;Cynthia;Cynthia;;;;;; | | | | | | | | 0 |
| 367 | 1 | 0 | 1 | | 1 | 0 | No | Hurst;Grien;;;;Hurst;;; | James;Gregory;;;;James;;; | | | | | | | | 1 |
| 368 | 0 | 0 | | | 0 | 0 | No | ;;;;;Bain;;; | ;;;;;Derick;;; | | | | | | | | 0 |
| 369 | 1 | 0 | 29 | | 1 | 0 | No | Shifflet;Daniels;Duffy;Lamberty;Shifflet;Shisslet;Shifflet;;; | Tracey;Tracey;Tracey;Tracey;Casey;Casey;Casey;;; | | | | | | | | 1 |
| 370 | 0 | 0 | | | 0 | 0 | No | Vaughn;Vaughn;Von;Davis;;;;; | Obrian;Brian;Obrian;Faron;;;;; | | | | | | | | 0 |
| 371 | 0 | 0 | | | 0 | 0 | No | Harkness;Harkness;Harkness;Hellard;Hellard;;;;; | Margrett;Margaret;John;Donald;Don;;;;; | | | | | | | | 0 |
| 372 | 0 | 0 | | | 0 | 0 | No | Bates;Bates;Bates;;;;;; | Jimmie;Jammie;James;;;;;; | | | | | | | | 0 |
| 373 | 0 | 0 | | | 0 | 0 | No | Best;;;;;;;; | James;;;;;;;; | | | | | | | | 0 |
| 374 | 1 | 0 | 1 | | 1 | 0 | No | Belt;;;;;;Belt;;; | Joyce;;;;;;Joyce;;; | | | | | | | 1 | 1 |
| 375 | 1 | 0 | | | 0 | 0 | No | Nelms;Hyatt;Nelms;Wayne;Rushin;Rushing;Nelms;;; | Shirley;Shirley;Steve;Nelms;Anthony;Anthony;Wayne;;; | | | | | | | | 0 |
| 376 | 0 | 0 | | | 0 | 0 | No | Mennenga;Gibian;Gibian-Mennenga;Liebman;;;;; | Judi;Judi;Judi;Wayne;;;;; | | | | | | | | 0 |
| 377 | 0 | 0 | | | 0 | 0 | No | Boyer;Vanbergen;Bergen;Verbergen;;;;;; | Beverly;John;John;John;;;;;; | | | LuLaroe by Susan Jean | | | | | 0 |
| 378 | 0 | 0 | | | 0 | 0 | No | Wood;Irwin;Irwin;;;;;; | Larry;Donald;Don;;;;;; | | | | | | | | 0 |
| 379 | 0 | 0 | | | 0 | 0 | No | Ortega;Soto;Ortega;Ortega;Ortega;;;; | Cutberto;Cutberto;Frank;Francis;Francisco;;;; | | | | | | | | 0 |
| 380 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;;; | | | | | | | | 0 |
| 381 | 0 | 0 | | | 0 | 0 | No | Morgan;Morgan;;;;;;; | Robert;R;;;;;;; | | | | | | | | 0 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Pre-Audit Analysis (not including Microbilt)** | | | | | | | | **Microbilt Analysis** | | | **Google** | | **PD Audit** | | | |
| 2 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | Changes made | 10 | | | |
| 3 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records | | **3 source match?** | 0 | | | Google Business Results | Corrected Lastname AND Firstname matches (not Microbilt) | 108 | Corrected Single Records (not Microbilt) | 29 | Name Match (orig + audit) |
| 4 | 112 | 24 | 99 | 5 | 104 | 23 | | Lastname Match | 5 | | | 29 | | | | | 108 |
| 5 | | | | | | | | Firstname Match | 3 | | | Records reviewed | 87 | | | | |
| 6 | name Matches | | **TLO/Lexis Lastname AND Firstname Matches** | | | | | | | | | | | | | | |
| 7 | Total | in results with single records | Firstname Match 1 | Firstname Match 2 | Total | in results with single records (Formula) | 3 source match? (VALUE) | TLO/Lexis Lastnames | TLO/Lexis Firstnames | Lastname Match | Firstname Match | Google Business Name(s) | Manual Change for Match | Manual change for multiple records | | | Name Match |
| 382 | 1 | 1 | | | 0 | 0 | No | Montgomery;;;;;Montgomery; | S;;;;;Sher;;; | | | | | | | | 0 |
| 383 | 1 | 1 | 1 | | 1 | 1 | No | Straiton;Straiton;Straiton;Straiton;;;Straiton;;; | Juliette;Judy;Juliet;Judith;;;Juliette;;; | | | | | | | | 1 |
| 384 | 1 | 0 | 1 | | 1 | 0 | No | Johnson;Mallory;Mallory;;;;M allory;;; | Katie;Katie;Katherine;;;;Katie;;; | | | Treats of Love | | 1 | | | 1 |
| 385 | 0 | 0 | | | 0 | 0 | No | Hill;;;;;;;; | Henderson;;;;; | | | | | | | | 0 |
| 386 | 0 | 0 | | | 0 | 0 | No | Blackton;Blackton;Blackton;Blackton;Holland;Clayborn;;; | Frank;Francis;Chip;Shelli;Shelli;Shelli;;; | | | | | | | | 0 |
| 387 | 0 | 0 | | | 0 | 0 | 0 | ;;;;;;;; | ;;;;;;; | | | | | | | | 0 |
| 388 | 0 | 0 | | | 0 | 0 | No | Hough;;;;;;;; | Andrew;;;;;;; | | | | | | | | 0 |
| 389 | 1 | 0 | 1 | | 1 | 0 | No | Jones;William son;Jones;;;;Jones;;; | Aimee;Aimee;Aimee;;;;Aimee;;; | | | Aimee's Financial Agency | | | | | 1 |
| 390 | 1 | 0 | 1 | | 1 | 0 | No | Benesch;Keating;Saums;Dragert;Benesch;;Benesch;;; | Victoria;Maryann;Maryann;Maryann;V;;V;;; | | | | | | | | 1 |
| 391 | 0 | 0 | | | 0 | 0 | No | Mickus;Budd;Budd;Mikus;;;;; | David;Harry;Harold;David;;;;; | | | | | | | | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 8 | 0 | 2 | 0 | 0 | 0 | 0 |
| 9 | 0 | 6 | 0 | 0 | 0 | 0 |
| 10 | 0 | 3 | 0 | 0 | 0 | 0 |
| 11 | 0 | 2 | 0 | 0 | 0 | 0 |
| 12 | 0 | 3 | 0 | 0 | 0 | 0 |
| 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 1 | 2 | 0 | 0 | 1 | 0 |
| 16 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17 | 0 | 1 | 1 | 0 | 0 | 0 |
| 18 | 0 | 3 | 0 | 0 | 0 | 0 |
| 19 | 0 | 1 | 1 | 0 | 0 | 0 |
| 20 | 0 | 2 | 0 | 0 | 0 | 0 |
| 21 | 0 | 1 | 1 | 0 | 0 | 0 |
| 22 | 0 | 1 | 1 | 0 | 0 | 0 |
| 23 | 0 | 3 | 0 | 0 | 0 | 0 |
| 24 | 0 | 6 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 25 | 0 | 2 | 0 | 0 | 0 | 0 |
| 26 | 0 | 1 | 1 | 0 | 0 | 0 |
| 27 | 0 | 2 | 0 | 0 | 0 | 0 |
| 28 | 0 | 4 | 0 | 0 | 0 | 0 |
| 29 | 0 | 3 | 0 | 0 | 0 | 0 |
| 30 | 0 | 2 | 0 | 0 | 0 | 0 |
| 31 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 0 | 3 | 0 | 0 | 0 | 0 |
| 34 | 0 | 5 | 0 | 0 | 0 | 0 |
| 35 | 1 | 2 | 0 | 0 | 1 | 1 |
| 36 | 0 | 6 | 0 | 0 | 0 | 0 |
| 37 | 0 | 2 | 0 | 0 | 0 | 0 |
| 38 | 0 | 3 | 0 | 0 | 0 | 0 |
| 39 | 0 | 1 | 1 | 0 | 0 | 0 |
| 40 | 0 | 2 | 0 | 0 | 0 | 0 |
| 41 | 0 | 3 | 0 | 0 | 0 | 0 |
| 42 | 0 | 3 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 43 | 0 | 4 | 0 | 0 | 0 | 0 |
| 44 | 0 | 3 | 0 | 0 | 0 | 0 |
| 45 | 0 | 1 | 1 | 0 | 0 | 0 |
| 46 | 0 | 1 | 1 | 0 | 0 | 0 |
| 47 | 0 | 2 | 0 | 0 | 0 | 0 |
| 48 | 0 | 1 | 1 | 0 | 0 | 0 |
| 49 | 0 | 7 | 0 | 0 | 0 | 0 |
| 50 | 0 | 6 | 0 | 0 | 0 | 0 |
| 51 | 0 | 1 | 1 | 0 | 0 | 0 |
| 52 | 0 | 1 | 1 | 0 | 0 | 0 |
| 53 | 0 | 1 | 1 | 0 | 0 | 0 |
| 54 | 1 | 2 | 0 | 0 | 1 | 0 |
| 55 | 0 | 2 | 0 | 0 | 0 | 0 |
| 56 | 0 | 3 | 0 | 0 | 0 | 0 |
| 57 | 0 | 1 | 1 | 0 | 0 | 0 |
| 58 | 0 | 1 | 1 | 0 | 0 | 0 |
| 59 | 0 | 3 | 0 | 0 | 0 | 0 |
| 60 | 0 | 2 | 0 | 0 | 0 | 0 |
| 61 | 0 | 2 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 62 | 0 | 2 | 0 | 0 | 0 | 0 |
| 63 | 0 | 1 | 1 | 0 | 0 | 0 |
| 64 | 0 | 5 | 0 | 0 | 0 | 0 |
| 65 | 0 | 1 | 1 | 0 | 0 | 0 |
| 66 | 0 | 3 | 0 | 0 | 0 | 0 |
| 67 | 0 | 2 | 0 | 0 | 0 | 0 |
| 68 | 0 | 1 | 1 | 0 | 0 | 0 |
| 69 | 0 | 2 | 0 | 0 | 0 | 0 |
| 70 | 0 | 4 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 2 | 0 | 0 | 0 | 0 |
| 73 | 0 | 3 | 0 | 0 | 0 | 0 |
| 74 | 0 | 1 | 1 | 0 | 0 | 0 |
| 75 | 0 | 2 | 0 | 0 | 0 | 0 |
| 76 | 0 | 3 | 0 | 0 | 0 | 0 |
| 77 | 0 | 2 | 0 | 0 | 0 | 0 |
| 78 | 0 | 2 | 0 | 0 | 0 | 0 |
| 79 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3-4 | In single record (orig + audit) **29** | One total record (no conflicts) **121** | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records **26** | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records **11** |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 80 | 0 | 3 | 0 | 0 | 0 | 0 |
| 81 | 0 | 1 | 1 | 0 | 0 | 0 |
| 82 | 0 | 1 | 1 | 0 | 0 | 0 |
| 83 | 1 | 2 | 0 | 0 | 0 | 0 |
| 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 | 0 | 3 | 0 | 0 | 0 | 0 |
| 86 | 0 | 2 | 0 | 0 | 0 | 0 |
| 87 | 0 | 1 | 1 | 0 | 0 | 0 |
| 88 | 0 | 1 | 1 | 0 | 0 | 0 |
| 89 | 0 | 1 | 1 | 0 | 0 | 0 |
| 90 | 0 | 3 | 0 | 0 | 0 | 0 |
| 91 | 0 | 2 | 0 | 0 | 0 | 0 |
| 92 | 0 | 3 | 0 | 0 | 0 | 0 |
| 93 | 0 | 2 | 0 | 0 | 0 | 0 |
| 94 | 0 | 2 | 0 | 0 | 0 | 0 |
| 95 | 0 | 5 | 0 | 0 | 0 | 0 |
| 96 | 0 | 2 | 0 | 0 | 0 | 0 |
| 97 | 0 | 3 | 0 | 0 | 0 | 0 |

|  | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 98 | 0 | 2 | 0 | 0 | 0 | 0 |
| 99 | 0 | 1 | 1 | 0 | 0 | 0 |
| 100 | 0 | 2 | 0 | 0 | 0 | 0 |
| 101 | 0 | 1 | 1 | 0 | 0 | 0 |
| 102 | 0 | 4 | 0 | 0 | 0 | 0 |
| 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 0 | 2 | 0 | 0 | 0 | 0 |
| 105 | 0 | 2 | 0 | 0 | 0 | 0 |
| 106 | 0 | 1 | 1 | 0 | 0 | 0 |
| 107 | 1 | 3 | 0 | 0 | 1 | 0 |
| 108 | 0 | 5 | 0 | 0 | 0 | 0 |
| 109 | 0 | 3 | 0 | 0 | 0 | 0 |
| 110 | 0 | 3 | 0 | 0 | 0 | 0 |
| 111 | 0 | 5 | 0 | 0 | 0 | 0 |
| 112 | 0 | 1 | 1 | 0 | 0 | 0 |
| 113 | 0 | 3 | 0 | 0 | 0 | 0 |
| 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 0 | 1 | 1 | 0 | 0 | 0 |
| 116 | 0 | 4 | 0 | 0 | 0 | 0 |
| 117 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 118 | 1 | 2 | 0 | 0 | 1 | 1 |
| 119 | 0 | 3 | 0 | 0 | 0 | 0 |
| 120 | 0 | 1 | 1 | 0 | 0 | 0 |
| 121 | 0 | 2 | 0 | 0 | 0 | 0 |
| 122 | 0 | 2 | 0 | 0 | 0 | 0 |
| 123 | 0 | 1 | 1 | 0 | 0 | 0 |
| 124 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 0 | 5 | 0 | 0 | 0 | 0 |
| 126 | 0 | 1 | 1 | 0 | 0 | 0 |
| 127 | 0 | 1 | 1 | 0 | 0 | 0 |
| 128 | 0 | 1 | 1 | 0 | 0 | 0 |
| 129 | 0 | 3 | 0 | 0 | 0 | 0 |
| 130 | 0 | 1 | 1 | 0 | 0 | 0 |
| 131 | 0 | 3 | 0 | 0 | 0 | 0 |
| 132 | 0 | 1 | 1 | 0 | 0 | 0 |
| 133 | 1 | 2 | 0 | 0 | 1 | 0 |
| 134 | 0 | 1 | 1 | 0 | 0 | 0 |
| 135 | 0 | 2 | 0 | 0 | 0 | 0 |
| 136 | 0 | 1 | 1 | 0 | 0 | 0 |
| 137 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3-4 | In single record (orig + audit) **29** | One total record (no conflicts) **121** | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records **26** | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records **11** |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 138 | 0 | 2 | 0 | 0 | 0 | 0 |
| 139 | 1 | 2 | 0 | 0 | 1 | 1 |
| 140 | 0 | 3 | 0 | 0 | 0 | 0 |
| 141 | 0 | 4 | 0 | 0 | 0 | 0 |
| 142 | 1 | 2 | 0 | 0 | 0 | 0 |
| 143 | 1 | 2 | 0 | 0 | 0 | 0 |
| 144 | 0 | 1 | 1 | 0 | 0 | 0 |
| 145 | 0 | 1 | 1 | 0 | 0 | 0 |
| 146 | 0 | 1 | 1 | 0 | 0 | 0 |
| 147 | 1 | 2 | 0 | 0 | 1 | 0 |
| 148 | 0 | 2 | 0 | 0 | 0 | 0 |
| 149 | 0 | 5 | 0 | 0 | 0 | 0 |
| 150 | 0 | 1 | 1 | 0 | 0 | 0 |
| 151 | 0 | 4 | 0 | 0 | 0 | 0 |
| 152 | 0 | 1 | 1 | 0 | 0 | 0 |
| 153 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | 0 | 1 | 1 | 0 | 0 | 0 |
| 155 | 0 | 1 | 1 | 0 | 0 | 0 |
| 156 | 0 | 3 | 0 | 0 | 0 | 0 |
| 157 | 0 | 1 | 1 | 0 | 0 | 0 |

|  | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 158 | 0 | 0 | 0 | 0 | 0 | 0 |
| 159 | 0 | 2 | 0 | 0 | 0 | 0 |
| 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| 161 | 0 | 3 | 0 | 0 | 0 | 0 |
| 162 | 0 | 4 | 0 | 0 | 0 | 0 |
| 163 | 0 | 1 | 1 | 0 | 0 | 0 |
| 164 | 0 | 1 | 1 | 0 | 0 | 0 |
| 165 | 0 | 3 | 0 | 0 | 0 | 0 |
| 166 | 0 | 3 | 0 | 0 | 0 | 0 |
| 167 | 0 | 1 | 1 | 0 | 0 | 0 |
| 168 | 0 | 2 | 0 | 0 | 0 | 0 |
| 169 | 0 | 1 | 1 | 0 | 0 | 0 |
| 170 | 0 | 1 | 1 | 0 | 0 | 0 |
| 171 | 0 | 3 | 0 | 0 | 0 | 0 |
| 172 | 0 | 2 | 0 | 0 | 0 | 0 |
| 173 | 0 | 1 | 1 | 0 | 0 | 0 |
| 174 | 0 | 1 | 1 | 0 | 0 | 0 |
| 175 | 0 | 2 | 0 | 0 | 0 | 0 |
| 176 | 0 | 4 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 177 | 0 | 4 | 0 | 0 | 0 | 0 |
| 178 | 0 | 1 | 1 | 0 | 0 | 0 |
| 179 | 0 | 2 | 0 | 0 | 0 | 0 |
| 180 | 0 | 3 | 0 | 0 | 0 | 0 |
| 181 | 0 | 6 | 0 | 0 | 0 | 0 |
| 182 | 1 | 2 | 0 | 0 | 1 | 1 |
| 183 | 0 | 3 | 0 | 0 | 0 | 0 |
| 184 | 0 | 0 | 0 | 0 | 0 | 0 |
| 185 | 0 | 3 | 0 | 0 | 0 | 0 |
| 186 | 0 | 3 | 0 | 0 | 0 | 0 |
| 187 | 0 | 1 | 1 | 0 | 0 | 0 |
| 188 | 0 | 1 | 1 | 0 | 0 | 0 |
| 189 | 0 | 5 | 0 | 0 | 0 | 0 |
| 190 | 0 | 1 | 1 | 0 | 0 | 0 |
| 191 | 0 | 3 | 0 | 0 | 0 | 0 |
| 192 | 0 | 4 | 0 | 0 | 0 | 0 |

|  | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 193 | 0 | 2 | 0 | 0 | 0 | 0 |
| 194 | 0 | 2 | 0 | 0 | 0 | 0 |
| 195 | 0 | 0 | 0 | 0 | 0 | 0 |
| 196 | 0 | 4 | 0 | 0 | 0 | 0 |
| 197 | 0 | 1 | 1 | 0 | 0 | 0 |
| 198 | 0 | 3 | 0 | 0 | 0 | 0 |
| 199 | 0 | 1 | 1 | 0 | 0 | 0 |
| 200 | 0 | 3 | 0 | 0 | 0 | 0 |
| 201 | 0 | 6 | 0 | 0 | 0 | 0 |
| 202 | 0 | 2 | 0 | 0 | 0 | 0 |
| 203 | 0 | 2 | 0 | 0 | 0 | 0 |
| 204 | 1 | 2 | 0 | 0 | 1 | 1 |
| 205 | 0 | 4 | 0 | 0 | 0 | 0 |
| 206 | 0 | 2 | 0 | 0 | 0 | 0 |
| 207 | 0 | 1 | 1 | 0 | 0 | 0 |
| 208 | 1 | 2 | 0 | 0 | 1 | 0 |
| 209 | 0 | 0 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 210 | 0 | 3 | 0 | 0 | 0 | 0 |
| 211 | 0 | 2 | 0 | 1 | 0 | 0 |
| 212 | 0 | 5 | 0 | 0 | 0 | 0 |
| 213 | 0 | 3 | 0 | 0 | 0 | 0 |
| 214 | 0 | 1 | 1 | 0 | 0 | 0 |
| 215 | 0 | 4 | 0 | 0 | 0 | 0 |
| 216 | 0 | 3 | 0 | 0 | 0 | 0 |
| 217 | 0 | 4 | 0 | 0 | 0 | 0 |
| 218 | 0 | 1 | 1 | 0 | 0 | 0 |
| 219 | 0 | 1 | 1 | 0 | 0 | 0 |
| 220 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 0 | 3 | 0 | 0 | 0 | 0 |
| 222 | 0 | 4 | 0 | 0 | 0 | 0 |
| 223 | 0 | 6 | 0 | 0 | 0 | 0 |
| 224 | 0 | 3 | 0 | 0 | 0 | 0 |
| 225 | 0 | 1 | 1 | 0 | 0 | 0 |
| 226 | 0 | 4 | 0 | 0 | 0 | 0 |

| | QC | | | PD Audit II | |
|---|---|---|---|---|---|
| **In single record (orig + audit)** 29 | **One total record (no conflicts)** 121 | | | **Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records** 26 | **Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records** 11 |
| **In single record** | **Number of records (corrected)** | **One Total Record** | **Firstname, not lastname matches** | **Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data** | **Single Name Match in Lexis and TLO, and "Original" Handstack Data** |
| 0 | 5 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 1 | 2 | 0 | 0 | 1 | 0 |
| 1 | 2 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 4 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 4 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 0 | 2 | 0 | 0 | 0 | 0 |
| 1 | 2 | 0 | 0 | 1 | 0 |
| 0 | 4 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3-4 | In single record (orig + audit) **29** | One total record (no conflicts) **121** | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records **26** | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records **11** |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 249 | 0 | 3 | 0 | 0 | 0 | 0 |
| 250 | 1 | 2 | 0 | 0 | 1 | 1 |
| 251 | 0 | 4 | 0 | 0 | 0 | 0 |
| 252 | 0 | 1 | 1 | 0 | 0 | 0 |
| 253 | 0 | 2 | 0 | 0 | 0 | 0 |
| 254 | 0 | 1 | 1 | 0 | 0 | 0 |
| 255 | 1 | 2 | 0 | 0 | 1 | 0 |
| 256 | 0 | 3 | 0 | 0 | 0 | 0 |
| 257 | 0 | 1 | 1 | 0 | 0 | 0 |
| 258 | 0 | 1 | 1 | 0 | 0 | 0 |
| 259 | 0 | 1 | 1 | 0 | 0 | 0 |
| 260 | 0 | 7 | 0 | 0 | 0 | 0 |
| 261 | 0 | 2 | 0 | 0 | 0 | 0 |
| 262 | 0 | 4 | 0 | 0 | 0 | 0 |
| 263 | 0 | 1 | 1 | 0 | 0 | 0 |
| 264 | 0 | 2 | 0 | 0 | 0 | 0 |
| 265 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 266 | 1 | 2 | 0 | 0 | 1 | 1 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | 1 | 2 | 0 | 0 | 1 | 0 |
| 269 | 0 | 10 | 0 | 0 | 0 | 0 |
| 270 | 0 | 2 | 0 | 0 | 0 | 0 |
| 271 | 0 | 3 | 0 | 0 | 0 | 0 |
| 272 | 0 | 2 | 0 | 0 | 0 | 0 |
| 273 | 0 | 1 | 1 | 0 | 0 | 0 |
| 274 | 0 | 4 | 0 | 0 | 0 | 0 |
| 275 | 0 | 1 | 1 | 0 | 0 | 0 |
| 276 | 0 | 3 | 0 | 0 | 0 | 0 |
| 277 | 0 | 8 | 0 | 0 | 0 | 0 |
| 278 | 0 | 1 | 1 | 0 | 0 | 0 |
| 279 | 0 | 1 | 1 | 0 | 0 | 0 |
| 280 | 0 | 2 | 0 | 0 | 0 | 0 |
| 281 | 0 | 3 | 0 | 0 | 0 | 0 |
| 282 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 283 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 0 | 3 | 0 | 0 | 0 | 0 |
| 285 | 0 | 2 | 0 | 0 | 0 | 0 |
| 286 | 0 | 1 | 1 | 0 | 0 | 0 |
| 287 | 0 | 1 | 1 | 0 | 0 | 0 |
| 288 | 0 | 2 | 0 | 0 | 0 | 0 |
| 289 | 0 | 1 | 1 | 0 | 0 | 0 |
| 290 | 0 | 1 | 1 | 0 | 0 | 0 |
| 291 | 1 | 2 | 0 | 0 | 1 | 1 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | 0 | 3 | 0 | 0 | 0 | 0 |
| 294 | 0 | 1 | 1 | 0 | 0 | 0 |
| 295 | 0 | 0 | 0 | 0 | 0 | 0 |
| 296 | 0 | 4 | 0 | 0 | 0 | 0 |
| 297 | 0 | 4 | 0 | 0 | 0 | 0 |
| 298 | 0 | 1 | 1 | 0 | 0 | 0 |
| 299 | 0 | 1 | 1 | 0 | 0 | 0 |
| 300 | 0 | 1 | 1 | 0 | 0 | 0 |
| 301 | 0 | 2 | 0 | 0 | 0 | 0 |
| 302 | 0 | 1 | 1 | 0 | 0 | 0 |
| 303 | 0 | 3 | 0 | 0 | 0 | 0 |
| 304 | 0 | 2 | 0 | 0 | 0 | 0 |
| 305 | 0 | 2 | 0 | 0 | 0 | 0 |
| 306 | 1 | 2 | 0 | 0 | 1 | 0 |

|  | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 307 | 0 | 1 | 1 | 0 | 0 | 0 |
| 308 | 0 | 1 | 1 | 0 | 0 | 0 |
| 309 | 0 | 3 | 0 | 0 | 0 | 0 |
| 310 | 0 | 2 | 0 | 0 | 0 | 0 |
| 311 | 0 | 1 | 1 | 0 | 0 | 0 |
| 312 | 0 | 3 | 0 | 0 | 0 | 0 |
| 313 | 0 | 1 | 1 | 0 | 0 | 0 |
| 314 | 0 | 1 | 1 | 0 | 0 | 0 |
| 315 | 0 | 1 | 1 | 0 | 0 | 0 |
| 316 | 0 | 1 | 1 | 0 | 0 | 0 |
| 317 | 0 | 2 | 0 | 0 | 0 | 0 |
| 318 | 0 | 2 | 0 | 0 | 0 | 0 |
| 319 | 0 | 0 | 0 | 0 | 0 | 0 |
| 320 | 0 | 1 | 1 | 0 | 0 | 0 |
| 321 | 0 | 2 | 0 | 0 | 0 | 0 |
| 322 | 0 | 3 | 0 | 0 | 0 | 0 |
| 323 | 0 | 1 | 1 | 0 | 0 | 0 |
| 324 | 0 | 2 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 325 | 0 | 1 | 1 | 0 | 0 | 0 |
| 326 | 0 | 0 | 0 | 0 | 0 | 0 |
| 327 | 0 | 2 | 0 | 0 | 0 | 0 |
| 328 | 0 | 2 | 0 | 0 | 0 | 0 |
| 329 | 0 | 5 | 0 | 0 | 0 | 0 |
| 330 | 0 | 2 | 0 | 0 | 0 | 0 |
| 331 | 0 | 1 | 1 | 0 | 0 | 0 |
| 332 | 0 | 2 | 0 | 0 | 0 | 0 |
| 333 | 0 | 1 | 1 | 0 | 0 | 0 |
| 334 | 0 | 3 | 0 | 0 | 0 | 0 |
| 335 | 0 | 1 | 1 | 0 | 0 | 0 |
| 336 | 0 | 4 | 0 | 0 | 0 | 0 |
| 337 | 0 | 1 | 1 | 0 | 0 | 0 |
| 338 | 0 | 2 | 0 | 0 | 0 | 0 |
| 339 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | 0 | 1 | 1 | 0 | 0 | 0 |
| 341 | 0 | 1 | 1 | 0 | 0 | 0 |
| 342 | 1 | 2 | 0 | 0 | 1 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 343 | 0 | 3 | 0 | 0 | 0 | 0 |
| 344 | 0 | 0 | 0 | 0 | 0 | 0 |
| 345 | 0 | 2 | 0 | 0 | 0 | 0 |
| 346 | 0 | 6 | 0 | 0 | 0 | 0 |
| 347 | 0 | 0 | 0 | 0 | 0 | 0 |
| 348 | 0 | 5 | 0 | 1 | 0 | 0 |
| 349 | 0 | 3 | 0 | 0 | 0 | 0 |
| 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| 351 | 0 | 5 | 0 | 0 | 0 | 0 |
| 352 | 1 | 3 | 0 | 0 | 1 | 0 |
| 353 | 0 | 3 | 0 | 0 | 0 | 0 |
| 354 | 0 | 0 | 0 | 0 | 0 | 0 |
| 355 | 0 | 2 | 0 | 0 | 0 | 0 |
| 356 | 0 | 2 | 0 | 0 | 0 | 0 |
| 357 | 0 | 1 | 1 | 0 | 0 | 0 |
| 358 | 0 | 1 | 1 | 0 | 0 | 0 |
| 359 | 0 | 0 | 0 | 0 | 0 | 0 |
| 360 | 0 | 1 | 1 | 0 | 0 | 0 |
| 361 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 0 | 2 | 0 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | QC | | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 363 | 0 | 2 | 0 | 0 | 0 | 0 |
| 364 | 0 | 0 | 0 | 0 | 0 | 0 |
| 365 | 1 | 2 | 0 | 0 | 1 | 0 |
| 366 | 0 | 1 | 1 | 0 | 0 | 0 |
| 367 | 0 | 3 | 0 | 0 | 0 | 0 |
| 368 | 0 | 1 | 1 | 0 | 0 | 0 |
| 369 | 0 | 3 | 0 | 0 | 0 | 0 |
| 370 | 0 | 2 | 0 | 0 | 0 | 0 |
| 371 | 0 | 3 | 0 | 0 | 0 | 0 |
| 372 | 0 | 1 | 1 | 0 | 0 | 0 |
| 373 | 0 | 1 | 1 | 0 | 0 | 0 |
| 374 | 1 | 2 | 0 | 0 | 1 | 1 |
| 375 | 0 | 5 | 0 | 0 | 0 | 0 |
| 376 | 0 | 2 | 0 | 0 | 0 | 0 |
| 377 | 0 | 3 | 0 | 0 | 0 | 0 |
| 378 | 0 | 2 | 0 | 0 | 0 | 0 |
| 379 | 0 | 2 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 0 | 1 | 1 | 0 | 0 | 0 |

| | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|
| 1 | | QC | | | PD Audit II | |
| 2 | | | | | | |
| 3 | In single record (orig + audit) | One total record (no conflicts) | | | Single Name Match in Lexis and TLO, Plus One Record Returned in Melissa Data/Handstack 2016 Records | Single Name Match in Lexis and TLO, and Melissa Data/Handstack 2016 Records |
| 4 | 29 | 121 | | | 26 | 11 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | In single record | Number of records (corrected) | One Total Record | Firstname, not lastname matches | Single Name Match in Lexis and TLO, Plus One Record Returned in "Original" Handstack Data | Single Name Match in Lexis and TLO, and "Original" Handstack Data |
| 382 | 0 | 2 | 0 | 0 | 0 | 0 |
| 383 | 1 | 2 | 0 | 0 | 1 | 1 |
| 384 | 1 | 2 | 0 | 0 | 1 | 1 |
| 385 | 0 | 1 | 1 | 0 | 0 | 0 |
| 386 | 0 | 3 | 0 | 0 | 0 | 0 |
| 387 | 0 | 0 | 0 | 0 | 0 | 0 |
| 388 | 0 | 1 | 1 | 0 | 0 | 0 |
| 389 | 0 | 3 | 0 | 0 | 0 | 0 |
| 390 | 0 | 4 | 0 | 0 | 0 | 0 |
| 391 | 0 | 2 | 0 | 0 | 0 | 0 |

## SEARCH AND ANALYSIS/REVIEW METHODOLOGY

Sample

     384 random numbers from proposed class

Date Range

     Earliest and latest date contact was made by Handstack - data acquired from client/SQL

Glossary/Terms:

     "record" = "people"/"person" in TLO; "record" in Lexis
     Contact Period = first and last dates of contact in Handstack database, recorded for EACH number in the sample

TLO Phone
Report

     Searched by copy-pasted phone number
     Reviewed "People" section only; not addresses or utilities and the names associated with those
     Exported report as documentation; did not change file name
     If no subjects associated in date range, left names fields blank
     Included TLO's confidence scores with each individual record (name)
     Column for number of records - number of individuals TLO believes were associated with the number during the period

     Additional firstnames/firstname variations (nicknames) were added as separate names, repeating the lastname
     Disregarded email addresses entered as names (such as 7406075907)
     Disregarded Jr/Sr and middle initials/names
     Excluded hyphens and spaces

Lexis Reverse
Phone Report

        Search/database: Cellular & Alternate Phone Numbers Plus

        From source: Over 269 million cell and other phone numbers not currently found in Electronic Directory Assistance, Alternate Phone Numbers provides the best option to find otherwise difficult to locate subjects. The file includes records sourced from aggregated cell phone files, historical phone records, and other updating sources of phone information.

        Searched by copy-pasted phone number

        Documented results (which do not include date) and Phone Detail Report (which does include date)

        Saved as [Number_Results.pdf] and [Number_Detail Report.pdf]

        If no subjects associated in date range, left names blank

        Column for number of records - records associated with the number during the period (Lexis does not collect various same or similarly named individuals as "people" like TLO does)

        "Number of Records in Period" may refer to same person multiple times - they are decided by address (for exampe 6068131864)

        Additional firstnames/firstname variations (nicknames) were added as separate names, repeating the lastname

        Anomolies in data - occasionally "Results" page will show possible number owners, but Phone Detail Reports show no names (for example: 6512387190)

        BRG treated these as "no result" for the period, since dates of association could not be identified

        Disregarded Jr/Sr and middle initials/names

        Excluded hyphens and spaces

Microbilt

        Search/database: Super Phone Search

        Searched by copy-pasted phone number

        Documented results

        Saved as [Number_Microbilt.pdf]

        If no subjects associated in date range, left names blank

Column for number of records - number of individuals Microbilt believes were associated with the number during the period
Address changes --> new "person"
Microbilt does not use additional data to combine disparate records into a "person," like TLO does
For example: 2153852401

Additional firstnames/firstname variations (nicknames) were added as separate names, repeating the lastname

Business Records:
1 - Reviewed documentation for searches completed in all three databases
Noted any numbers that had business listings during the call period
TLO: "US Business Affiliations" section (left blank if no such record)
No dates provided for Business Affiliation records - entered ALL business affiliations
Microbilt: in total, 1 business record found, which was from 05/20/2009 (7044001108)
Lexis: from "Caller ID Name" and Phone Owner
No dates provided for most records - entered as relevant if no date provided
2 - Searched Google for business hits
Reviewed FIRST PAGE of results ONLY
Reviewed results PREVIEWS only

QC

*Consistency/Completeness*
*Spelling*
*Documentation present*

Analysis
1 - Find/lookup analysis completed by formula
Are there name matches between databases?
Are there numbers that have one record in a single database, and null values in the other two?
Are there business names connected to the numbers?
2 - Human review (Daley Audit)
A - All databases report the same lastname (no review necessary)
B - All databases report NO lastname (no review necessary)
C - Lastname mismatches are easily verifiable
D - Lastname mismatches can be accounted for by human error (such as misspellings)
E - Record numbers can be reduced to "1" with human review (names match; no additional details indicate there are multiple people with different names
3 - Reapply analyis by formula
What is the difference in numbers before and after analysis?

For Daley Audit:
1 - Reviewed manually for false nonmatches (due to misspellings/inconsistent spellings or reversed fields for lastname and firstname)
Reviewed records that had nonmatching lastnames in Lexis and TLO AND had at least one record in each database
Result: Reviewed 9 numbers and changed 4 to matches
2 - Reviewed manually for false nonmatches (due to multiple records that should have been counted as single records)
Reviewed records that had matching names but multiple records in TLO OR Lexis
Result: Reviewed 78 numbers and changed 6 to single records

For Additional Daley Audit:
1 - Reviewed single search result First and Last Name Matches from previous TLO and LexisNexis comparison and determined subset that also have a single search result from Melissa Data/Handstack 2016 Records.
2 - Reviewed records manually to determine those with shared First and Last names between TLO, LexisNexis and the Melissa Data/Handstack 2016 Records.

Exhibit B

**Exhibit C**
**Cellular Phone Number Reverse Lookup Test Results**

| Number | Name | Melissa Data Reported Correct Person? |
|---|---|---|
| XXXXXX1162 | Elissa XXXX | No |
| XXXXXX8771 | Tom XXXX | No |
| XXXXXX1510 | Larry XXXX | No |
| XXXXXX5665 | Caitlin XXXX | No |
| XXXXXX5508 | Jenna XXXX | No |
| XXXXXX8191 | Salman XXXX | No |
| XXXXXX8079 | Laurie XXXX | No |
| XXXXXX1449 | Claire XXXX | No |
| XXXXXX1836 | Raphael XXXX | No |
| XXXXXX6379 | Guy XXXX | No |
| XXXXXX8494 | Jim XXXX | No |
| XXXXXX4754 | Ron XXXX | No |
| XXXXXX2902 | Erik XXXX | No |
| XXXXXX0579 | Peggy XXXX | No |
| XXXXXX0599 | William XXXX | No |
| XXXXXX8181 | Frank XXXX | No |
| XXXXXX8080 | Jolie XXXX | No |
| XXXXXX4437 | Joe XXXX | No |
| XXXXXX3803 | Jeff XXXX | No |
| XXXXXX5154 | Steve XXXX | No |
| XXXXXX9663 | Rose XXXX | No |
| XXXXXX2011 | John XXXX | No |
| XXXXXX4008 | Marla XXXX | No |
| XXXXXX0955 | Carol XXXX | No |
| XXXXXX3609 | Margaret XXXX | No |
| XXXXXX1200 | Anne XXXX | No |
| XXXXXX3688 | Andrew XXXX | No |
| XXXXXX6144 | Hans XXXX | No |
| XXXXXX6738 | Eileen XXXX | No |
| XXXXXX3143 | Gerry XXXX | No |
| XXXXXX8245 | James XXXX | No |
| XXXXXX3791 | Julia XXXX | No |
| XXXXXX5865 | Danielle XXXX | No |
| XXXXXX8786 | Michael XXXX | No |
| XXXXXX9981 | Jennifer XXXX | No |
| XXXXXX4403 | Anya XXXX | Yes |
| XXXXXX4184 | Jon XXXX | No |
| XXXXXX8874 | Christopher XXXX | No |
| XXXXXX9598 | Michael XXXX | No |
| XXXXXX6863 | Von XXXX | No |
| XXXXXX3124 | John XXXX | No |
| XXXXXX2416 | Hermine XXXX | No |
| XXXXXX5811 | Richard XXXX | No |
| XXXXXX9290 | Kevin XXXX | No |
| XXXXXX8563 | Nancy XXXX | No |
| XXXXXX8154 | Ryan XXXX | No |
| XXXXXX0711 | Courtney XXXX | No |
| XXXXXX3160 | Xander XXXX | No |
| XXXXXX2626 | Brian XXXX | No |
| XXXXXX0797 | Sara XXXX | No |
| XXXXXX1945 | Kathy XXXX | No |
| XXXXXX5305 | Ann XXXX | No |
| XXXXXX5308 | Max XXXX | No |
| XXXXXX0023 | Dean XXXX | No |
| XXXXXX6545 | Juste XXXX | No |
| XXXXXX5306 | David XXXX | No |
| XXXXXX5307 | Julie XXXX | No |
| XXXXXX8900 | Allison XXXX | No |
| XXXXXX0780 | Amy XXXX | No |
| XXXXXX4442 | Elizabeth XXXX | No |
| XXXXXX6127 | Marianne XXXX | No |
| XXXXXX7494 | Deb XXXX | No |
| XXXXXX2633 | Kim XXXX | No |
| XXXXXX2644 | Delaney XXXX | No |
| XXXXXX9943 | Reece XXXX | No |
| XXXXXX7079 | Inga XXXX | No |
| XXXXXX6670 | Danielle XXXX | No |
| XXXXXX9448 | Catherine XXXX | No |
| XXXXXX9362 | Benjamin XXXX | No |
| XXXXXX0241 | Lauren XXXX | No |
| XXXXXX3281 | Austin XXXX | No |
| XXXXXX4700 | Lee XXXX | No |

| Number | Name | Melissa Data Reported Correct Person? |
|---|---|---|
| XXXXXX5200 | David XXXX | No |
| XXXXXX4320 | Dennis XXXX | No |
| XXXXXX6809 | Larry XXXX | No |
| XXXXXX9359 | Lou XXXX | No |
| XXXXXX7678 | Billy XXXX | No |
| XXXXXX9977 | Marcy XXXX | No |
| XXXXXX0007 | Gary XXXX | No |
| XXXXXX9574 | Billy XXXX | No |
| XXXXXX9035 | David XXXX | No |
| XXXXXX2323 | Tony XXXX | No |
| XXXXXX1835 | Jennifer XXXX | No |
| XXXXXX5709 | Christi XXXX | No |
| XXXXXX6108 | Dave XXXX | No |
| XXXXXX6410 | Meredith XXXX | No |
| XXXXXX7422 | Carole XXXX | No |
| XXXXXX9255 | Dan XXXX | No |
| XXXXXX3373 | John XXXX | No |
| XXXXXX8251 | Mark XXXX | No |
| XXXXXX8032 | Heather XXXX | No |
| XXXXXX0571 | Sam XXXX | No |
| XXXXXX4414 | Robin XXXX | No |
| XXXXXX8623 | Jim XXXX | No |
| XXXXXX1882 | Aubrey XXXX | No |
| XXXXXX8705 | Gregory XXXX | No |
| XXXXXX4132 | Geoffrey XXXX | No |
| XXXXXX2263 | Edward XXXX | No |
| XXXXXX2004 | Allen XXXX | No |
| XXXXXX9076 | Michael XXXX | No |
| XXXXXX5302 | Timothy XXXX | No |
| XXXXXX1344 | Matthew XXXX | No |
| XXXXXX7718 | Scott XXXX | No |
| XXXXXX8283 | Erik XXXX | No |
| XXXXXX5180 | Jeff XXXX | No |
| XXXXXX4300 | Jerry XXXX | Yes |
| XXXXXX3145 | Bruce XXXX | No |
| XXXXXX7456 | Michael XXXX | No |
| XXXXXX8212 | Tracy XXXX | No |
| XXXXXX8714 | Brooks XXXX | No |
| XXXXXX0505 | Elyse XXXX | No |
| XXXXXX0666 | Kristen XXXX | No |
| XXXXXX6123 | Christopher XXXX | No |
| XXXXXX6034 | Lisa XXXX | No |
| XXXXXX9569 | Rebecca XXXX | No |
| XXXXXX2327 | Catherine XXXX | No |
| XXXXXX5552 | Jonathan XXXX | No |
| XXXXXX5080 | Charles XXXX | No |
| XXXXXX0096 | Christopher XXXX | No |
| XXXXXX4419 | Robert XXXX | No |
| XXXXXX2413 | Cameron XXXX | No |
| XXXXXX2916 | Gary XXXX | Yes |
| XXXXXX3862 | Steve XXXX | No |
| XXXXXX5395 | Valerie XXXX | No |
| XXXXXX5147 | Todd XXXX | No |
| XXXXXX0607 | David XXXX | No |
| XXXXXX3574 | Kimberly XXXX | No |
| XXXXXX5051 | Urian XXXX | No |
| XXXXXX8501 | Kelly XXXX | No |
| XXXXXX2613 | Philip XXXX | No |
| XXXXXX4413 | Jaime XXXX | No |
| XXXXXX7655 | Terence XXXX | No |
| XXXXXX9967 | Marc XXXX | No |
| XXXXXX6270 | Adam XXXX | No |
| XXXXXX7961 | Ekaterina XXXX | No |
| XXXXXX4729 | Andrew XXXX | No |
| XXXXXX5406 | Santiago XXXX | No |
| XXXXXX4890 | Marvin XXXX | No |
| XXXXXX8612 | Chris XXXX | No |
| XXXXXX8464 | Joe XXXX | No |
| XXXXXX7080 | Greg XXXX | No |
| XXXXXX8187 | Charles XXXX | No |
| XXXXXX5097 | Robert XXXX | No |
| XXXXXX9774 | Louann XXXX | No |
| XXXXXX6967 | Onetha XXXX | Yes |
| XXXXXX7675 | Bob XXXX | No |

| Number | Name | Melissa Data Reported Correct Person? |
|--------|------|----------------------------------------|
| XXXXXX8264 | Joseph XXXX | No |
| XXXXXX3493 | Timothy XXXX | No |
| XXXXXX6108 | David XXXX | No |
| XXXXXX6335 | Adam XXXX | No |
| XXXXXX8687 | Thomas XXXX | No |
| XXXXXX3400 | Carl XXXX | No |
| XXXXXX6240 | Raphael XXXX | No |
| XXXXXX3975 | Noah XXXX | No |
| XXXXXX2106 | James XXXX | No |
| XXXXXX9140 | Douglas XXXX | No |
| XXXXXX1399 | TC XXXX | No |
| XXXXXX5975 | Alan XXXX | No |
| XXXXXX2427 | Michael XXXX | No |
| XXXXXX7579 | Seth XXXX | No |
| XXXXXX2143 | John XXXX | No |
| XXXXXX8449 | Brett XXXX | No |
| XXXXXX4765 | Alexandra XXXX | No |
| XXXXXX7028 | Mark XXXX | No |
| XXXXXX3786 | Matthew XXXX | No |
| XXXXXX6059 | Kelly XXXX | No |
| XXXXXX0140 | Larry XXXX | No |